# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| THOS. M. MADDEN CO. INC. | § | Case No. 10-18837 |
| | § | |
| Debtor | § | |

## SUCCESSOR TRUSTEE'S FINAL REPORT (TFR)

The undersigned successor trustee hereby makes this Final Report and states as follows:

    1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 04/27/2010 .  The undersigned trustee was appointed on 04/16/2014 .

    2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

    3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

    4.  The trustee realized gross receipts of      $      170,049.61

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 36,740.51 |
| Bank service fees | 4,256.24 |
| Other payments to creditors | 30,145.14 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| | |
| Leaving a balance on hand of[1]      $ | 98,907.72 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  04/20/2011  and the deadline for filing governmental claims was  04/20/2011 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 11,702.48 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 11,702.48 , for a total compensation of $ 11,702.48 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/03/2015                         By:/s/BRENDA PORTER HELMS, TRUSTEE
                                              Successor Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No: | 10-18837 | DRC | Judge: | Donald R Cassling | | Trustee Name: | BRENDA PORTER HELMS, SUCC. TRUSTEE |
|---|---|---|---|---|---|---|---|
| Case Name: | THOS. M. MADDEN CO. INC. | | | | | Date Filed (f) or Converted (c): | 04/27/2010 (f) |
| | | | | | | 341(a) Meeting Date: | 01/12/2011 |
| For Period Ending: | 11/03/2015 | | | | | Claims Bar Date: | 04/20/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  FIRST NATIONAL BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 2.  FIFTH THRID CHECKING | 5,376.10 | 5,376.10 | | 0.00 | FA |
| 3.  ACCOUNTS RECEIVABLE | 545,443.25 | 545,443.25 | | 167,644.39 | FA |
| 4.  VEHICLES | 0.00 | 0.00 | | 0.00 | FA |
| 5.  FURNISHINGS & FIXTURES | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 6.  EQUIPMENT | 731,200.00 | 731,200.00 | | 0.00 | FA |
| 7.  REFUNDS                    (u) | 2,399.00 | 0.00 | | 2,399.00 | FA |
| INT.  Interest Earned          (u) | Unknown | N/A | | 6.22 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,285,418.35 | $1,283,019.35 | | $170,049.61 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Active
JUST COMMENCING LIQUIDATION OF A/RS; CONVERTED CHAPTER 11; 341 MEETING WAS 1/12/11; LIQUIDATING ASSETS AND SETTLE WITH SECURED
CREDITORS; SOME COLLECTIONS FROM A/Rs PENDING; EMPLOYED SPECIAL COUNSEL TO HANDLE; ONGOING COLLECTION OF RECEIVABLES BY SPECIAL
COUNSEL; SOME MECHANICS LIENS CASES
Collected funds from Plote Construction in Kane county through efforts of Special Counsel.
Some accounts receivable collections pending.
Final tax returns pending in light of no further A/R collections.
it appears that liquidation of accts is completed per disc with special counsel. tax returns pending and then final is able to be filed. est is May 30, 2014
Final estate tax returns mailed 2/14/14.  Need to allow 12 weeks to send prompt determination letter (5/14/14).
Successor Trustee appointed 4/16/14
Successor Trustee filed objections to claims.
TFR submitted to UST 9/15

Initial Projected Date of Final Report (TFR): 06/30/2013          Current Projected Date of Final Report (TFR): 10/30/2015

Exhibit A

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 10-18837

Case Name: THOS. M. MADDEN CO. INC.

Taxpayer ID No: XX-XXX7940

For Period Ending: 11/03/2015

Trustee Name: BRENDA PORTER HELMS, SUCC. TRUSTEE

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX4665

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/11 | 3 | PEPPER CONSTRUCTION 411 LAKE ZURICH ROADBARRINGTON, IL  60010 | A/R | 1121-000 | $64,465.51 | | $64,465.51 |
| 04/08/11 | 7 | UNITED HEALTHCARE SVS INC. 601 BROOKER CREEK BLVDOLDSMAR, FL  34677 | REFUND | 1290-000 | $1,399.00 | | $65,864.51 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.39 | | $65,865.90 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.67 | | $65,867.57 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.53 | | $65,868.10 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.55 | | $65,868.65 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $126.32 | $65,742.33 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.55 | | $65,742.88 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $153.13 | $65,589.75 |
| 09/09/11 | 1001 | FIRST NATIONAL BANK OF BROOKFIELD C/O THE COLLINS LAW FIRM, PC1770 PARK STREET, SUITE 200NAPERVILLE, IL  60563 | PAYMENT OF SECURED LIEN Ordered 9/07/11        4210-000 $-30,145.14 | 4210-000 | | $30,145.14 | $35,444.61 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fees Adjustment | 2600-000 | | ($4.51) | $35,449.12 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.40 | | $35,449.52 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $103.80 | $35,345.72 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.29 | | $35,346.01 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $70.21 | $35,275.80 |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*

Page Subtotals:                    $65,869.89        $30,594.09

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 10-18837 | Trustee Name: BRENDA PORTER HELMS, SUCC. TRUSTEE |
| Case Name: THOS. M. MADDEN CO. INC. | Bank Name: The Bank of New York Mellon |
| | Account Number/CD#: XXXXXX4665 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX7940 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/03/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/22/11 | | SPILOTRO LAW GROUP, LLC | ADVANCE TO COVER COURT COSTS TO SPECIAL COUNSEL | 3220-610 | | ($1,000.00) | $36,275.80 |
| 11/22/11 | 1002 | RIORDAN MCKEE & PIPER, LLC 20 N WACKER DRIVESUITE 910CHICAGO, IL  60606 | ADVANCE TO SPECIAL COUNSEL TO COVER COURT COSTS  3220-610       $-1,000.00 | 3220-610 | | $1,000.00 | $35,275.80 |
| 11/22/11 | 1003 | SPILOTRO LAW GROUP, LLC 2551 N CLARK STREETSUITE 405CHICAGO, IL  60614 | ADVANCE TO COVER COURT COSTS TO SPECIAL COUNSEL 3220-610       $-1,000.00 | 3220-610 | | $1,000.00 | $34,275.80 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.28 | | $34,276.08 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $77.32 | $34,198.76 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.28 | | $34,199.04 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $70.61 | $34,128.43 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.28 | | $34,128.71 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $74.60 | $34,054.11 |
| 02/07/12 | | Transfer to Acct # xxxxxx3701 | Transfer of Funds | 9999-000 | | $34,054.11 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $65,870.73 | $65,870.73 |
| Less: Bank Transfers/CD's | $0.00 | $34,054.11 |
| Subtotal | $65,870.73 | $31,816.62 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $65,870.73 | $31,816.62 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*

Page Subtotals:                    $0.84            $35,276.64

Case 10-18837    Doc 296    Filed 11/04/15    Entered 11/04/15 16:59:13    Desc Main
Document    Page 7 of 24

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 10-18837 | | Trustee Name: BRENDA PORTER HELMS, SUCC. TRUSTEE |
|---|---|---|
| Case Name: THOS. M. MADDEN CO. INC. | | Bank Name: The Bank of New York Mellon |
| | | Account Number/CD#: XXXXXX4666 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX7940 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/03/2015 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  | Column 5 | Column 6 |
|---|---|---|---|
| COLUMN TOTALS | | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | | $0.00 | $0.00 |
| Subtotal | | $0.00 | $0.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $0.00 |

Page Subtotals:                                        $0.00            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-18837

Case Name: THOS. M. MADDEN CO. INC.

Taxpayer ID No: XX-XXX7940

For Period Ending: 11/03/2015

Trustee Name: BRENDA PORTER HELMS, SUCC. TRUSTEE

Bank Name: GREEN BANK

Account Number/CD#: XXXXXX3701

DDA

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/12 | | Transfer from Acct # xxxxxx4665 | Transfer of Funds | 9999-000 | $34,054.11 | | $34,054.11 |
| 02/10/12 | 5001 | INTERNATIONAL SURETIES, LTD | Bond#016026455  Tern: 2/1/12 to<br>2/01/13          2300-000<br>$-30.28 | 2300-000 | | $30.28 | $34,023.83 |
| 02/29/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $40.74 | $33,983.09 |
| 03/30/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $56.60 | $33,926.49 |
| 04/30/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $51.21 | $33,875.28 |
| 05/31/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $54.66 | $33,820.62 |
| 06/29/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $54.57 | $33,766.05 |
| 07/03/12 | 3 | CAROL STREAM PARTNERS<br>P.O. BOX 88943CAROL STREAM, IL 60188- | SETTLEMENT PER ORDER<br>OF 6/22/12 | 1121-000 | $34,530.43 | | $68,296.48 |
| 07/31/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $101.26 | $68,195.22 |
| 08/31/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $120.69 | $68,074.53 |
| 09/28/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $95.67 | $67,978.86 |
| 10/31/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $109.69 | $67,869.17 |
| 11/30/12 | | Green Bank<br>401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $113.05 | $67,756.12 |
| 12/31/12 | | Green Bank<br>US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $102.28 | $67,653.84 |
| 01/31/13 | | Green Bank<br>US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $109.17 | $67,544.67 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*

Page Subtotals:                          $68,584.54          $1,039.87

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 10-18837
Case Name: THOS. M. MADDEN CO. INC.

Taxpayer ID No: XX-XXX7940
For Period Ending: 11/03/2015

Trustee Name: BRENDA PORTER HELMS, SUCC. TRUSTEE
Bank Name: GREEN BANK
Account Number/CD#: XXXXXX3701
DDA
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/13 | 5002 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | Bond#016026455 2300-000          $-63.99 | 2300-000 | | $63.99 | $67,480.68 |
| 02/28/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $98.44 | $67,382.24 |
| 03/29/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $108.73 | $67,273.51 |
| 04/15/13 | 3 | PLOTE CONSTRUCTION INC. 1100 BRANDT DRIVEHOFFMAN ESTATES, IL  60192 | PLOTE SETTLEMENT PAYMENT | 1121-000 | $18,648.45 | | $85,921.96 |
| 04/26/13 | 3 | DAVID RICKERT, KANE COUNTY TREASURE 719 SOUTH BATAVIA AVENUEGENEVA, IL  60134 | SETTLEMENT | 1121-000 | $50,000.00 | | $135,921.96 |
| 04/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $124.82 | $135,797.14 |
| 05/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $233.27 | $135,563.87 |
| 06/11/13 | 5005 | CORNELIUS RIORDAN 20 N. Wacker Drive Chicago, IL  60606 | Special Counsel fees and | | | $18,154.10 | $117,409.77 |
| | | RIORDAN MCKEE & PIPER | Special Counsel fees and          ($17,658.10) | 3210-000 | | | |
| | | RIORDAN MCKEE & PIPER | Special Counsel fees and          ($496.00) | 3220-000 | | | |
| 06/28/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $186.24 | $117,223.53 |
| 07/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $189.16 | $117,034.37 |
| 08/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $201.04 | $116,833.33 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 10-18837 | Trustee Name: | BRENDA PORTER HELMS, SUCC. TRUSTEE |
| Case Name: THOS. M. MADDEN CO. INC. | Bank Name: | GREEN BANK |
| | Account Number/CD#: | XXXXXX3701 |
| | | DDA |
| Taxpayer ID No: XX-XXX7940 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/03/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $170.28 | $116,663.05 |
| 10/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $188.25 | $116,474.80 |
| 11/29/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $187.95 | $116,286.85 |
| 12/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $181.59 | $116,105.26 |
| 01/31/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $199.44 | $115,905.82 |
| 02/28/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $168.93 | $115,736.89 |
| 03/31/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $174.71 | $115,562.18 |
| 04/02/14 | 5004 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | Blanket bond #016026455 2/01/14 to 2/10/15         2300-000 $-95.90 | 2300-000 | | $95.90 | $115,466.28 |
| 04/30/14 | | GREEN BANK | Bank Service Fee | 2600-000 | | $162.32 | $115,303.96 |
| 05/02/14 | | Transfer to Acct # XXXXXX3573 | Bank Funds Transfer | 9999-000 | | $115,303.96 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $137,232.99 | $137,232.99 |
| Less: Bank Transfers/CD's | $34,054.11 | $115,303.96 |
| Subtotal | $103,178.88 | $21,929.03 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $103,178.88 | $21,929.03 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Page Subtotals:                    $0.00        $116,833.33

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 10-18837
Case Name: THOS. M. MADDEN CO. INC.

Trustee Name: BRENDA PORTER HELMS, SUCC. TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3573
Checking - Non Interest

Taxpayer ID No: XX-XXX7940
For Period Ending: 11/03/2015

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/14 | | Transfer from Acct # XXXXXX3701 | Bank Funds Transfer | 9999-000 | $115,303.96 | | $115,303.96 |
| 02/06/15 | 10001 | INNOVALAW P.C> | ATTORNEY FEES | 3210-000 | | $16,804.00 | $98,499.96 |
| 02/06/15 | 10002 | INNOVALAW P.C. | attorney expenses | 3220-000 | | $522.26 | $97,977.70 |
| 02/19/15 | 10003 | ARTHUR B. LEVINE COMPANY | bond premium | 2300-000 | | $69.98 | $97,907.72 |
| 07/20/15 | 7 | Spilotro Law Group | return of retainer | 1290-000 | $1,000.00 | | $98,907.72 |

| | | |
|---|---|---|
| COLUMN TOTALS | $116,303.96 | $17,396.24 |
| Less: Bank Transfers/CD's | $115,303.96 | $0.00 |
| Subtotal | $1,000.00 | $17,396.24 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,000.00 | $17,396.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals:   $116,303.96   $17,396.24

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3573 - Checking - Non Interest | $1,000.00 | $17,396.24 | $98,907.72 |
| XXXXXX3701 - DDA | $103,178.88 | $21,929.03 | $0.00 |
| XXXXXX4665 - Money Market Account | $65,870.73 | $31,816.62 | $0.00 |
| XXXXXX4666 - Checking Account | $0.00 | $0.00 | $0.00 |
| | $170,049.61 | $71,141.89 | $98,907.72 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $170,049.61 | |
| Total Gross Receipts: | $170,049.61 | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                                           Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1<br>2100 | TRUSTEE BRENDA PORTER HELMS<br>Brenda Porter Helms, Trustee | Administrative | Portion of trustee compensation - to be shared with prior trustee | $0.00 | $5,000.00 | $5,000.00 |
| BOND<br>999<br>2300 | ARTHUR B. LEVINE COMPANY<br>Arthur B. Levine Company | Administrative | | $0.00 | $69.98 | $69.98 |
| 56<br>1<br>2950 | OFFICE OF THE U.S. TRUSTEE<br>219 South Dearborn St.<br>Room 873<br>Chicago, IL  60606 | Administrative | | $0.00 | $975.00 | $975.00 |
| 999<br>2990 | DAVID E. GROCHOCINSKI<br>1900 Ravinia Place<br>Orland Park, IL  60462 | Administrative | Portion of Trustee compensation-to be shared with successor trustee | $0.00 | $6,702.48 | $6,702.48 |
| 1<br>3110 | INNOVALAW PC<br>1900 Ravinia Palce<br>Orland Park, IL  60462 | Administrative | Final compensation and expenses awarded per order 2/6/15 | $0.00 | $16,804.00 | $16,804.00 |
| 1<br>3120 | INNOVALAW PC<br>1900 Ravinia Palce<br>Orland Park, IL  60462 | Administrative | Final compensation and expenses awarded per order 2/6/15 | $0.00 | $522.26 | $522.26 |
| 1<br>3210 | RIORDAN MCKEE & PIPER<br>20 N. Wacker Drive<br>Chicago, IL  60606 | Administrative | Fees and expenses awarded to special counsel pursuant to order 5/16/13 | $0.00 | $17,658.10 | $17,658.10 |
| 1<br>3220 | RIORDAN MCKEE & PIPER<br>20 N. Wacker Drive<br>Chicago, IL  60606 | Administrative | | $0.00 | $496.00 | $496.00 |
| 1<br>3410 | SCOTT HOREWITCH PIDGEON & ABRAMS L<br>2150 E Lake Cook Road<br>Suite 560<br>Buffalo Grove, IL  60089 | Administrative | Fees allowed per order 11/7/14 | $0.00 | $8,255.00 | $8,255.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

Date: November 3, 2015

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 28 560 4110 | DCFS USA L.L.C. c/o Kathryn A Klein 7700 Bonhomme 7th Floor Missou, RI  63105 | Secured | (28-1) 2008 Mercedes Benz C300W4 claim disallowed per order 8/22/14 Additional Claim notes from conversion: Disallowed | $0.00 | $23,793.83 | $0.00 |
| 68 560 4110 | FIRST NATIONAL BANK OF BROOKFIELD c/o The Collins Law Firm PC 1770 N Park, Ste 200 Naperville, IL  60563 | Secured | Agreed Order of 9/7/2011 - awarded $30,145.14 to First National Bank of Brookfield. claim disallowed per order 8/22/14 Additional Claim notes from conversion: Disallowed | $0.00 | $33,568.33 | $0.00 |
| 2 50 4210 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O.Box 55000 Detriot, MI  48255-0953 | Secured | Disallowed per order 8/22/14 Additional Claim notes from conversion: Disallowed | $0.00 | $9,097.00 | $0.00 |
| 3 50 4210 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O.Box 55000 Detriot, MI  48255-0953 | Secured | Disallowed per order 8/22/14 Additional Claim notes from conversion: Disallowed | $0.00 | $10,294.09 | $0.00 |
| 4 50 4210 | FORD MOTOR CREDIT COMPANY LLC Drawer 55-953 P.O.Box 55000 Detriot, MI  48255-0953 | Secured | Disallowed per order 8/22/14 Additional Claim notes from conversion: Disallowed | $0.00 | $10,964.18 | $0.00 |
| 9 53 5300 | MICHAEL GRAMZA 16604 W. Seneca Drive Lockport, IL  60441 | Priority | allowed as priority 507(a)(4) in amount of $1,982.54 per order 11/7/14 | $0.00 | $5,157.28 | $1,982.54 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 14)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                    Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 10 53 5300 | CORRINNE FLONDOR P.O. Box 87585 Carol Stream, IL  60188 | Priority | | $0.00 | $91.57 | $91.57 |
| 13 53 5300 | RICH PELLETIERE 6421 Pershing Road Unit 303 Berwyn, IL  60402 | Priority | | $0.00 | $5,986.11 | $5,986.11 |
| 14 53 5300 | JOE PETRARCA 41 W765 Northway Drive Elburn, IL  60119 | Priority | | $0.00 | $4,365.00 | $4,365.00 |
| 15 53 5300 | JAMES STEELE 4509 Elm St Downers Grove, IL  60515 | Priority | allowed in modified amounts and priority per order 11/7/14 | $0.00 | $13,633.33 | $11,084.18 |
| 16 53 5300 | JOANNA BULAK 444 Cresecent Apt C4 Lombard, IL  60148 | Priority | | $0.00 | $482.73 | $482.73 |
| 17 53 5300 | JOSE VALADEZ 6525 W 26th Pl Berwyn, IL  60402 | Priority | allowed in amended amounts and priority pursuant to order 1/12/15 | $0.00 | $5,583.00 | $4,630.94 |
| 18 53 5300 | RICHARD BURGESON 23150 Foxtail Creek Bonita Springs, FL | Priority | claim disallowed as priority.  allowed in full as unsecured claim per order 11/7/14 | $0.00 | $11,725.00 | $0.00 |
| 19 53 5300 | ANTHONY PONTANINI 873 N. Cambden Lane South Elgin, IL  60177 | Priority | | $0.00 | $4,226.00 | $4,226.00 |
| 20 53 5300 | GERALD HENIFF 14002 S. Teakwood Dr. Homer Glen, IL  60491 | Priority | claim allowed in amended amounts and priority per order 11/7/14 | $0.00 | $11,525.85 | $11,525.85 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                                        Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 30<br>53<br>5300 | SALVATORE CAMPAGNA<br>20W448 Elizabeth Dr<br>Downers Grove, IL  60516 | Priority | | $0.00 | $271.00 | $271.00 |
| 44<br>53<br>5300 | LABORERS PENSION &<br>WELFARE FUND<br>Office of Fund Counsel<br>Patrick T Wallace<br>111 W Jackson Blvd Suite 1415<br>Chicago, IL  60604 | Priority | claim amended 5/13/13 | $0.00 | $16,563.44 | $16,563.44 |
| 66<br>53<br>5300 | JOE PETRARCA<br>41 W765 Northway Drive<br>Elburn, IL  60119 | Priority | | $0.00 | $4,365.00 | $4,365.00 |
| 71<br>53<br>5300 | CHARLOTTE PETTY<br>612 S. Devon Ave<br>Elk Grove Village, IL  60007 | Priority | claim allowed per ordr 11/17/14 | $0.00 | $8,414.94 | $7,240.35 |
| 10.1<br>54<br>5400 | CORRINNE FLONDOR<br>P.O. Box 87585<br>Carol Stream, IL  60188 | Priority | | $0.00 | $299.46 | $299.46 |
| 15.1<br>54<br>5400 | JAMES STEELE<br>4509 Elm St<br>Downers Grove, IL  60515 | Priority | allowed in modified amounts and priority per order 11/7/14 | $0.00 | $2,549.15 | $2,549.15 |
| 16.1<br>54<br>5400 | JOANNA BULAK<br>444 Cresecent Apt C4<br>Lombard, IL  60148 | Priority | | $0.00 | $695.81 | $695.81 |
| 17.1<br>54<br>5400 | JOSE VALADEZ<br>6525 W 26th Pl<br>Berwyn, IL  60402 | Priority | allowed in amended amounts and priority pursuant to order 1/12/15 | $0.00 | $952.06 | $952.06 |
| 20.1<br>54<br>5400 | GERALD HENIFF<br>14002 S. Teakwood Dr.<br>Homer Glen, IL  60491 | Priority | claim allowed in amended amounts and priority per order 11/7/14 | $0.00 | $11,725.00 | $11,725.00 |

Page 4                                                                  Printed: November 3, 2015

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                    Date: November 3, 2015

Debtor Name: THOS. M. MADDEN CO. INC.

Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 41 54 5400 | WILL COUNTY CARPENTER LOCAL 174 BEN c/o Gregory Hose, Arnold and Kadjan 19 West Jackson Blvd., Suite 300 Chicago, IL 60604 | Priority | amended claim 10/18/10 (41-1) Modified on 10/19/2010 to correct creditor status (CC) | $0.00 | $880.30 | $880.30 |
| 42 54 5400 | WILL COUNTY CARPENTERS LOCAL 174 PE c/o Gregory Hose, Arnold and Kadjan 19 W. Jackson Blvd., Suite 300 Chicago, IL 60606 | Priority | amended claim 10/18/10 | $0.00 | $6,619.88 | $6,619.88 |
| 43 54 5400 | WILL COUNTY CARPENTERS LOCAL 174 HE c/o Gregory Hose, Arnold and Kadjan 19 W. Jackson Blvd., Suite 300 Chicago, IL 60604 | Priority | | $0.00 | $10,837.95 | $10,837.95 |
| 44.1 54 5400 | LABORERS PENSION & WELFARE FUND Office of Fund Counsel Patrick T Wallace 111 W Jackson Blvd Suite 1415 Chicago, IL 60604 | Priority | claim amended 5/13/13 | $0.00 | $11,593.75 | $11,593.75 |
| 49 54 5400 | MIDWEST OPERATING ENGINEERS WELFARE c/o Cecilia M. Scanlon Baum Sigman Auerbach & Neuman, Ltd. 200 W. Adams Street, Suite 2200 Chicago, IL 60606-5231 | Priority | | $0.00 | $3,510.00 | $3,510.00 |
| 50 54 5400 | MIDWEST OPERATING ENGINEERS PENSION c/o Cecilia M. Scanlon Baum Sigman Auerbach & Neuman, Ltd. 200 W. Adams Street, Suite 2200 Chicago, IL 60606-5231 | Priority | | $0.00 | $2,115.00 | $2,115.00 |
| 51 54 5400 | MIDWEST OPERATING ENGINEERS RETIREM c/o Cecilia M. Scanlon Baum Sigman Auerbach & Neuman, Ltd. 200 W. Adams Street, Suite 2200 Chicago, IL 60606-5231 | Priority | | $0.00 | $300.00 | $300.00 |
| 52 54 5400 | OPERATING ENGINEERS LOCAL 150 APPRE c/o Cecilia M. Scanlon Baum Sigman Auerbach & Neuman, Ltd. 200 W. Adams Street, Suite 2200 Chicago, IL 60606-5231 | Priority | | $0.00 | $345.00 | $345.00 |

UST Form 101-7-TFR (5/1/2011) (Page: 17)

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC

Date: November 3, 2015

Debtor Name: THOS. M. MADDEN CO. INC.

Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 71.1 54 5400 | CHARLOTTE PETTY 612 S. Devon Ave Elk Grove Village, IL 60007 | Priority | claim allowed per ordr 11/17/14 | $0.00 | $1,174.59 | $1,174.59 |
| 1 570 5800 | ILLINOIS DEPARTMENT OF REVENUE Bankruptcy Section P.O. Box 64338 Chicago, IL 60664-0338 | Priority | (1-1) Illinois Withholding Tax 10/1/08-12/31/09(1-2) Illinois Withholding Tax 7/1/09-12/31/09 | $0.00 | $22,449.94 | $22,449.94 |
| 5 570 5800 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 South State Street Chicago, IL 60603 | Priority | (5-1) Unemployment tax | $0.00 | $39,945.44 | $39,945.44 |
| 26 570 5800 | INTERNAL REVENUE SERVICE POB 7346 Philadelphia, PA 19101 | Priority | claim register incorrectly identifies claim as admin | $0.00 | $359,986.35 | $359,986.35 |
| 39 570 5800 | WISCONSIN DEPARTMENT OF REVENUE P.O. Box 8901/Special Procedures Unit Madison, WI 53708-8902 | Priority | claim amended 11/10/14 | $0.00 | $3,731.73 | $3,731.73 |
| 58 570 5800 | MICHAEL GRAMZA 16604 W. Seneca Drive Lockport, IL 60441 | Priority | claim disallowed per order 11/7/14 | $0.00 | $5,157.28 | $0.00 |
| 61 570 5800 | RICHARD BURGESON 23150 Foxtail Creek Bonita Springs, FL | Priority | claim disallowed per order 11/7/14 | $0.00 | $11,725.00 | $0.00 |
| 2 6210 | DIMONTE & LIZAK LLC 216 W. Higgins Road Park Ridge, IL 60068 | Administrative | claim for fees and expenses as Debtor's attorney  orders awarding compensation and expense reimbursement 1/7/11 and 5/6/11 | $0.00 | $21,992.50 | $21,992.50 |
| 2 6220 | DIMONTE & LIZAK LLC 216 W. Higgins Road Park Ridge, IL 60068 | Administrative | claim for fees and expenses as Debtor's attorney  orders awarding compensation and expense reimbursement 1/7/11 and 5/6/11 | $0.00 | $2,590.96 | $2,590.96 |

Printed: November 3, 2015

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                    Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 74<br>999<br>6810 | INTERNAL REVENUE SERVICE (ADMIN)<br>POB 7346<br>Philadelphia, PA 19101 | Administrative | | $0.00 | $6,688.89 | $6,688.89 |
| 6<br>999<br>6820 | ILLINOIS DEPARTMENT OF EMPLOYMENT S<br>33 South State Street<br>Chicago, IL 60603 | Administrative | (6-1) Administrative POC for unemployment tax. | $0.00 | $3,798.49 | $3,798.49 |
| 57<br>999<br>6820 | ILLINOIS DEPARTMENT OF EMPLOYMENT S<br>33 South State Street<br>Chicago, IL 60603 | Administrative | Allowed as admin pursuant to 507(a)(2) in amount of $192.56 per order 12/12/14<br>(57-1) Administrative POC unemployment tax for converted bankruptcy case Chapter 7. | $0.00 | $5,650.96 | $192.56 |
| 1a<br>610<br>7100 | ILLINOIS DEPARTMENT OF REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Unsecured | (1-1) Illinois Withholding Tax 10/1/08-12/31/09(1-2) Illinois Withholding Tax 7/1/09-12/31/09 | $0.00 | $2,680.32 | $2,680.32 |
| 5a<br>610<br>7100 | ILLINOIS DEPARTMENT OF EMPLOYMENT S<br>33 South State Street<br>Chicago, IL 60603 | Unsecured | (5-1) Unemployment tax | $0.00 | $1,670.00 | $1,670.00 |
| 7<br>610<br>7100 | AMERICAN FIRST AID SERVICES INC.<br>784 Church Rd<br>Elgin, IL 60123 | Unsecured | | $0.00 | $128.08 | $128.08 |
| 8<br>610<br>7100 | MIDWEST FORESTREE LLC<br>566 Rock Road, Unit 1<br>East Dundee, IL 60118 | Unsecured | | $0.00 | $2,000.00 | $2,000.00 |
| 11<br>610<br>7100 | GREAT AMERICAN LEASING CORP.<br>P.O. Box 609<br>Cedar Rapids, IA 52406 | Unsecured | | $0.00 | $8,664.21 | $8,664.21 |
| 12<br>610<br>7100 | ATLANTIC-MEECO INC.<br>P.O. Box 3939<br>McAlester, OK 74502-3939 | Unsecured | | $0.00 | $12,025.00 | $12,025.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                                    Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 18a<br>610<br>7100 | RICHARD BURGESON<br>23150 Foxtail Creek<br>Bonita Springs, FL | Unsecured | claim disallowed as priority.  allowed in full as unsecured claim per order 11/7/14 | $0.00 | $22,605.00 | $34,330.00 |
| 20.2<br>70<br>7100 | GERALD HENIFF<br>14002 S. Teakwood Dr.<br>Homer Glen, IL  60491 | Unsecured | claim allowed in amended amounts and priority per order 11/7/14 | $0.00 | $9,649.55 | $9,649.55 |
| 21<br>610<br>7100 | WELLS FARGO EQUIPMENT<br>FINANCE INC<br>Attn Larry Jones<br>1540 W Fountainhead Pkwy<br>Tempe, AZ  85282 | Unsecured | | $0.00 | $48,745.18 | $48,745.18 |
| 22<br>610<br>7100 | ADT SECURITY SERVICES<br>14200 E Exposition Avenue<br>Aurora, CO  80012 | Unsecured | | $0.00 | $1,134.86 | $1,134.86 |
| 23<br>610<br>7100 | ADT SECURITY SERVICES<br>14200 E Exposition Avenue<br>Aurora, CO  80012 | Unsecured | | $0.00 | $24,124.48 | $24,124.48 |
| 24<br>610<br>7100 | ALDRIDGE ELECTRIC INC.<br>844 E. Rockland Road<br>Libertyville, IL  60048 | Unsecured | | $0.00 | $18,508.91 | $18,508.91 |
| 25<br>610<br>7100 | METROPOLITAN INDUSTRIES<br>INC.<br>37 Forestwood Drive<br>Romeoville, IL  60446-1343 | Unsecured | | $0.00 | $3,311.00 | $3,311.00 |
| 26a<br>610<br>7100 | INTERNAL REVENUE SERVICE<br>POB 7346<br>Philadelphia, PA  19101 | Unsecured | claim register incorrectly identifies claim as admin | $0.00 | $119,359.61 | $119,359.61 |
| 27<br>610<br>7100 | PITNEY BOWES INC<br>27 Waterview Drive<br>Shelton, CT  06484 | Unsecured | | $0.00 | $1,262.96 | $1,262.96 |

UST Form 101-7-TFR (5/1/2011) (Page: 20)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                                 Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 29<br>610<br>7100 | COMMONWEALTH EDISON<br>COMPANY<br>3 Lincoln Center<br>Attn: Bankruptcy Section<br>Oakbrook Terrace, IL  60181 | Unsecured | | $0.00 | $14,168.51 | $14,168.51 |
| 31<br>610<br>7100 | JAMES MANSFIELD & SONS<br>INC<br>POB 54<br>Lyons, FL  60534 | Unsecured | | $0.00 | $8,238.00 | $8,238.00 |
| 32<br>610<br>7100 | MIDWEST FORESTREE LLC<br>566 Rock Road, Unit 1<br>East Dundee, IL  60118 | Unsecured | | $0.00 | $2,000.00 | $2,000.00 |
| 33<br>610<br>7100 | A.A. CONTE & SON INC.<br>c/o Carl A Newmann/Holland &<br>Knight LLP<br>131 S Dearborn St, 30th fl<br>Chicago, IL  60603 | Unsecured | | $0.00 | $12,571.30 | $12,571.30 |
| 34<br>610<br>7100 | MISSISSIPPI VALLEY<br>EQUIPMENT CO.<br>1198 Pershall Road<br>Saint Louis, MO  63137 | Unsecured | | $0.00 | $1,620.14 | $1,620.14 |
| 35<br>610<br>7100 | CHICAGO REGIONAL<br>COUNCIL OF CARPENT<br>c/o Bruce C. Scalambrino<br>Scalambrino & Arnoff, LLP<br>One North LaSalle Street, Suite<br>1600<br>Chicago, IL  60602 | Unsecured | | $0.00 | $149,177.95 | $149,177.95 |
| 36<br>610<br>7100 | AIRGAS NORTH CENTRAL<br>P.O. Box 802588<br>Chicago, IL  60680-2588 | Unsecured | | $0.00 | $2,743.81 | $2,743.81 |
| 37<br>610<br>7100 | M. T. TRANSIT<br>4450 South Morgan Street<br>Chicago, IL  60609 | Unsecured | (37-1) Services Performed | $0.00 | $48,875.00 | $48,875.00 |
| 38<br>610<br>7100 | RIORDAN MCKEE & PIPER<br>20 N. Wacker Drive<br>Chicago, IL  60606 | Unsecured | (38-1) Legal Services Rendered | $0.00 | $29,684.74 | $29,684.74 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                    Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 39a<br>610<br>7100 | WISCONSIN DEPARTMENT OF REVENUE<br>P.O. Box 8901/Special Procedures Unit<br>Madison, WI  53708-8902 | Unsecured | claim amended 11/10/14 | $0.00 | $245.00 | $245.00 |
| 40<br>70<br>7100 | INTERNAT'L UNION OF OPERATING ENGIN<br>Local 150 AFL-CIO/Elizabeth Larose<br>6140 Joliet Road<br>Countryside, IL  60525 | Unsecured | claim register improperly identifies as priority; priority status not claimed | $0.00 | $545.07 | $545.07 |
| 41a<br>610<br>7100 | WILL COUNTY CARPENTER LOCAL 174 BEN<br>c/o Gregory Hose, Arnold and Kadjan<br>19 West Jackson Blvd., Suite 300<br>Chicago, IL  60604 | Unsecured | amended claim 10/18/10<br>(41-1) Modified on 10/19/2010 to correct creditor status (CC) | $0.00 | $1,036.25 | $1,036.25 |
| 42a<br>610<br>7100 | WILL COUNTY CARPENTERS LOCAL 174 PE<br>c/o Gregory Hose, Arnold and Kadjan<br>19 W. Jackson Blvd., Suite 300<br>Chicago, IL  60606 | Unsecured | amended claim 10/18/10 | $0.00 | $479.95 | $479.95 |
| 43a<br>610<br>7100 | WILL COUNTY CARPENTERS LOCAL 174 HE<br>c/o Gregory Hose, Arnold and Kadjan<br>19 W. Jackson Blvd., Suite 300<br>Chicago, IL  60604 | Unsecured | | $0.00 | $12,680.85 | $12,680.85 |
| 44a<br>610<br>7100 | LABORERS PENSION & WELFARE FUND<br>Office of Fund Counsel<br>Patrick T Wallace<br>111 W Jackson Blvd Suite 1415<br>Chicago, IL  60604 | Unsecured | claim amended 5/13/13 | $0.00 | $73,455.20 | $73,455.20 |
| 45<br>610<br>7100 | CCSFI ACCOUNTING C/O CCMSI<br>Towne Centre Building-2 East Main<br>Danville, IL  61832 | Unsecured | (45-1) Workers Compensaton Premiums Due | $0.00 | $48,656.96 | $48,656.96 |
| 46<br>610<br>7100 | HD SUPPLY CONSTRUCTION SUPPLY LTD<br>dba White Cap Const Supply<br>501 W Church St<br>Orlando, FL  32805 | Unsecured | | $0.00 | $4,459.24 | $4,459.24 |
| 47<br>610<br>7100 | GALVA FOAM MARINE INDUSTRIES INC<br>10401 Holmes, Ste 300<br>Kansas City, MO  64131-3405 | Unsecured | | $0.00 | $106,144.00 | $106,144.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                                        Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 48<br>610<br>7100 | QUALITY EXCAVATION INC.<br>2432 W. Barry Avenue<br>Chicago, IL  60618 | Unsecured | | $0.00 | $5,560.00 | $5,560.00 |
| 49a<br>610<br>7100 | MIDWEST OPERATING<br>ENGINEERS WELFARE<br>c/o Cecilia M. Scanlon<br>Baum Sigman Auerbach &<br>Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL  60606-5231 | Unsecured | | $0.00 | $4,376.66 | $4,376.66 |
| 50a<br>610<br>7100 | MIDWEST OPERATING<br>ENGINEERS PENSION<br>c/o Cecilia M. Scanlon<br>Baum Sigman Auerbach &<br>Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL  60606-5231 | Unsecured | | $0.00 | $3,206.35 | $3,206.35 |
| 51a<br>610<br>7100 | MIDWEST OPERATING<br>ENGINEERS RETIREM<br>c/o Cecilia M. Scanlon<br>Baum Sigman Auerbach &<br>Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL  60606-5231 | Unsecured | | $0.00 | $454.80 | $454.80 |
| 52a<br>610<br>7100 | OPERATING ENGINEERS<br>LOCAL 150 APPRE<br>c/o Cecilia M. Scanlon<br>Baum Sigman Auerbach &<br>Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL  60606-5231 | Unsecured | | $0.00 | $523.03 | $523.03 |
| 53<br>610<br>7100 | LOCAL 150 U. O. E. VACATION<br>SAVINGS I<br>c/o Cecilia M. Scanlon<br>Baum Sigman Auerbach &<br>Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL  60606-5231 | Unsecured | | $0.00 | $151.63 | $151.63 |
| 54<br>610<br>7100 | M.O.E. CONSTRUCTION<br>INDUSTRY RESEAR<br>c/o Cecilia M. Scanlon<br>Baum Sigman Auerbach &<br>Neuman, Ltd.<br>200 W. Adams Street, Suite 2200<br>Chicago, IL  60606-5231 | Unsecured | | $0.00 | $168.00 | $168.00 |
| 57a<br>610<br>7100 | ILLINOIS DEPARTMENT OF<br>EMPLOYMENT S<br>33 South State Street<br>Chicago, IL  60603 | Unsecured | Trustee did not object to unsecured portion of claim | $0.00 | $480.00 | $480.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC

Debtor Name: THOS. M. MADDEN CO. INC.

Claims Bar Date: 4/20/2011

Date: November 3, 2015

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 59<br>610<br>7100 | LCGLV INC<br>32901 N Milwaukee Ave<br>Libertyville, IL  60048-9710 | Unsecured | | $0.00 | $480.00 | $480.00 |
| 60<br>610<br>7100 | ATLANTIC-MEECO INC.<br>P.O. Box 3939<br>McAlester, OK  74502-3939 | Unsecured | | $0.00 | $12,025.00 | $12,025.00 |
| 61a<br>610<br>7100 | RICHARD BURGESON<br>23150 Foxtail Creek<br>Bonita Springs, FL | Unsecured | | $0.00 | $22,605.00 | $22,605.00 |
| 62<br>610<br>7100 | A.A. CONTE & SON INC.<br>c/o Carl A Newmann/Holland &<br>Knight LLP<br>131 S Dearborn St, 30th fl<br>Chicago, IL  60603 | Unsecured | | $0.00 | $12,571.30 | $12,571.30 |
| 63<br>610<br>7100 | SUNSOURCE<br>STS Operating Inc<br>23851 Network Place<br>Chicago, IL  60673-1238 | Unsecured | | $0.00 | $1,967.19 | $1,967.19 |
| 64<br>70<br>7100 | QUALITY BLUEPRINT INC.<br>622 East St. Charles Road<br>Carol Stream, IL  60188 | Unsecured | claim allowed as unsecured per order 11/7/14 | $0.00 | $778.02 | $778.02 |
| 65<br>610<br>7100 | DIMONTE & LIZAK LLC<br>216 W. Higgins Road<br>Park Ridge, IL  60068 | Unsecured | (65-1) Services rendered | $0.00 | $4,386.07 | $4,386.07 |
| 67<br>610<br>7100 | VCNA PRAIRIE ILLINOIS INC<br>D/B/A PR<br>c/o John J. O'Leary of WLK&T<br>20 N. Clark Street, Suite 3200<br>Chicago, IL  60602 | Unsecured | (67-1) Claim for Ready Mix material sold on open account and credit agreement | $0.00 | $9,495.38 | $9,495.38 |
| 69<br>610<br>7100 | MISSISSIPPI VALLEY<br>EQUIPMENT CO.<br>1198 Pershall Road<br>Saint Louis, MO  63137 | Unsecured | | $0.00 | $1,620.14 | $1,620.14 |

Printed: November 3, 2015

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-18837-DRC                                                    Date: November 3, 2015
Debtor Name: THOS. M. MADDEN CO. INC.
Claims Bar Date: 4/20/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 70 610 7100 | INTERNAT'L UNION OF OPERATING ENGIN Local 150 AFL-CIO/Elizabeth Larose 6140 Joliet Road Countryside, IL 60525 | Unsecured | | $0.00 | $545.07 | $545.07 |
| 72 620 7200 | JAMES STEELE 4509 Elm St Downers Grove, IL 60515 | Unsecured | Disallowed per order 11/7/14  Additional Claim notes from conversion: Disallowed | $0.00 | $13,633.33 | $0.00 |
| 73 620 7200 | LABORERS' PENSION AND WELFARE FUNDS C/O Patrick T Wallae 111 W Jackson Blvd, Ste 1415 Chicago, IL 60604 | Unsecured | duplicate of amended claim 44; filed in error | $0.00 | $0.00 | $0.00 |
| 73a 620 7200 | LABORERS' PENSION AND WELFARE FUNDS C/O Patrick T Wallae 111 W Jackson Blvd, Ste 1415 Chicago, IL 60604 | Unsecured | duplicate of amended claim 44; filed in error | $0.00 | $0.00 | $0.00 |
| | Case Totals | | | $0.00 | $1,661,584.09 | $1,530,042.11 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: November 3, 2015

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

## SUCCESSOR TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 10-18837
Case Name: THOS. M. MADDEN CO. INC.
Trustee Name: BRENDA PORTER HELMS, SUCCESSOR TRUSTEE

Balance on hand                                       $           98,907.72

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 2 | FORD MOTOR CREDIT COMPANY LLC | $        9,097.00 | $        0.00 | $        0.00 | $        0.00 |
| 28 | DCFS USA L.L.C. | $      23,793.83 | $        0.00 | $        0.00 | $        0.00 |
| 3 | FORD MOTOR CREDIT COMPANY LLC | $      10,294.09 | $        0.00 | $        0.00 | $        0.00 |
| 4 | FORD MOTOR CREDIT COMPANY LLC | $      10,964.18 | $        0.00 | $        0.00 | $        0.00 |
| 68 | FIRST NATIONAL BANK OF BROOKFIELD | $      33,568.33 | $        0.00 | $        0.00 | $        0.00 |

Total to be paid to secured creditors             $                0.00

Remaining Balance                                 $           98,907.72

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: TRUSTEE BRENDA PORTER HELMS | $        5,000.00 | $        0.00 | $        5,000.00 |
| Attorney for Trustee Expenses: RIORDAN MCKEE & PIPER | $          496.00 | $        496.00 | $        0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee Fees: SCOTT HOREWITCH PIDGEON & ABRAMS L | $ 8,255.00 | $ 0.00 | $ 8,255.00 |
| Fees: OFFICE OF THE U.S. TRUSTEE | $ 975.00 | $ 0.00 | $ 975.00 |
| Other: ARTHUR B. LEVINE COMPANY | $ 69.98 | $ 69.98 | $ 0.00 |
| Fees: D. GROCHOCINSKI, PRIOR TR | $ 6,702.48 | $ 0.00 | $ 6,702.48 |
| Other: INNOVALAW PC | $ 16,804.00 | $ 16,804.00 | $ 0.00 |
| Other: INNOVALAW PC | $ 522.26 | $ 522.26 | $ 0.00 |
| Other: RIORDAN MCKEE & PIPER | $ 17,658.10 | $ 17,658.10 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses    $   20,932.48

Remaining Balance    $   77,975.24

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Debtor Fees: DIMONTE & LIZAK LLC | $ 21,992.50 | $ 0.00 | $ 21,992.50 |
| Attorney for Expenses: DIMONTE & LIZAK LLC | $ 2,590.96 | $ 0.00 | $ 2,590.96 |
| Other: ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 3,991.05 | $ 0.00 | $ 3,991.05 |
| Other: INTERNAL REVENUE SERVICE (ADMIN) | $ 6,688.89 | $ 0.00 | $ 6,688.89 |

Total to be paid for prior chapter administrative expenses    $   35,263.40

Remaining Balance    $   42,711.84

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 552,526.12  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 9 | MICHAEL GRAMZA | $ 1,982.54 | $ 0.00 | $ 1,162.92 |
| 10 | CORRINNE FLONDOR | $ 91.57 | $ 0.00 | $ 53.71 |
| 13 | RICH PELLETIERE | $ 5,986.11 | $ 0.00 | $ 3,511.35 |
| 14 | JOE PETRARCA | $ 4,365.00 | $ 0.00 | $ 2,560.43 |
| 15 | JAMES STEELE | $ 11,084.18 | $ 0.00 | $ 6,501.79 |
| 16 | JOANNA BULAK | $ 482.73 | $ 0.00 | $ 283.16 |
| 17 | JOSE VALADEZ | $ 4,630.94 | $ 0.00 | $ 2,716.43 |
| 18 | RICHARD BURGESON | $ 0.00 | $ 0.00 | $ 0.00 |
| 19 | ANTHONY PONTANINI | $ 4,226.00 | $ 0.00 | $ 2,478.90 |
| 20 | GERALD HENIFF | $ 11,525.85 | $ 0.00 | $ 6,760.86 |
| 30 | SALVATORE CAMPAGNA | $ 271.00 | $ 0.00 | $ 158.96 |
| 44 | LABORERS PENSION & WELFARE FUND | $ 16,563.44 | $ 0.00 | $ 9,715.83 |
| 66 | JOE PETRARCA | $ 4,365.00 | $ 0.00 | $ 2,560.43 |
| 71 | CHARLOTTE PETTY | $ 7,240.35 | $ 0.00 | $ 4,247.07 |
| 10.1 | CORRINNE FLONDOR | $ 299.46 | $ 0.00 | $ 0.00 |
| 15.1 | JAMES STEELE | $ 2,549.15 | $ 0.00 | $ 0.00 |
| 16.1 | JOANNA BULAK | $ 695.81 | $ 0.00 | $ 0.00 |
| 17.1 | JOSE VALADEZ | $ 952.06 | $ 0.00 | $ 0.00 |
| 20.1 | GERALD HENIFF | $ 11,725.00 | $ 0.00 | $ 0.00 |
| 41 | WILL COUNTY CARPENTER LOCAL 174 BEN | $ 880.30 | $ 0.00 | $ 0.00 |
| 42 | WILL COUNTY CARPENTERS LOCAL 174 PE | $ 6,619.88 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 43 | WILL COUNTY CARPENTERS LOCAL 174 HE | $ 10,837.95 | $ 0.00 | $ 0.00 |
| 44.1 | LABORERS PENSION & WELFARE FUND | $ 11,593.75 | $ 0.00 | $ 0.00 |
| 49 | MIDWEST OPERATING ENGINEERS WELFARE | $ 3,510.00 | $ 0.00 | $ 0.00 |
| 50 | MIDWEST OPERATING ENGINEERS PENSION | $ 2,115.00 | $ 0.00 | $ 0.00 |
| 51 | MIDWEST OPERATING ENGINEERS RETIREM | $ 300.00 | $ 0.00 | $ 0.00 |
| 52 | OPERATING ENGINEERS LOCAL 150 APPRE | $ 345.00 | $ 0.00 | $ 0.00 |
| 71.1 | CHARLOTTE PETTY | $ 1,174.59 | $ 0.00 | $ 0.00 |
| 1 | ILLINOIS DEPARTMENT OF REVENUE | $ 22,449.94 | $ 0.00 | $ 0.00 |
| 5 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 39,945.44 | $ 0.00 | $ 0.00 |
| 26 | INTERNAL REVENUE SERVICE | $ 359,986.35 | $ 0.00 | $ 0.00 |
| 39 | WISCONSIN DEPARTMENT OF REVENUE | $ 3,731.73 | $ 0.00 | $ 0.00 |
| 58 | MICHAEL GRAMZA | $ 0.00 | $ 0.00 | $ 0.00 |
| 61 | RICHARD BURGESON | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors                    $            42,711.84

Remaining Balance                                          $                 0.00

    The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 885,769.77  have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 20.2 | GERALD HENIFF | $ 9,649.55 | $ 0.00 | $ 0.00 |
| 40 | INTERNAT'L UNION OF OPERATING ENGIN | $ 545.07 | $ 0.00 | $ 0.00 |
| 64 | QUALITY BLUEPRINT INC. | $ 778.02 | $ 0.00 | $ 0.00 |
| 1a | ILLINOIS DEPARTMENT OF REVENUE | $ 2,680.32 | $ 0.00 | $ 0.00 |
| 5a | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 1,670.00 | $ 0.00 | $ 0.00 |
| 7 | AMERICAN FIRST  AID SERVICES INC. | $ 128.08 | $ 0.00 | $ 0.00 |
| 8 | MIDWEST FORESTREE LLC | $ 2,000.00 | $ 0.00 | $ 0.00 |
| 11 | GREAT AMERICAN LEASING CORP. | $ 8,664.21 | $ 0.00 | $ 0.00 |
| 12 | ATLANTIC-MEECO INC. | $ 12,025.00 | $ 0.00 | $ 0.00 |
| 18a | RICHARD BURGESON | $ 34,330.00 | $ 0.00 | $ 0.00 |
| 21 | WELLS FARGO EQUIPMENT FINANCE INC | $ 48,745.18 | $ 0.00 | $ 0.00 |
| 22 | ADT SECURITY SERVICES | $ 1,134.86 | $ 0.00 | $ 0.00 |
| 23 | ADT SECURITY SERVICES | $ 24,124.48 | $ 0.00 | $ 0.00 |
| 24 | ALDRIDGE ELECTRIC INC. | $ 18,508.91 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25 | METROPOLITAN INDUSTRIES INC. | $ 3,311.00 | $ 0.00 | $ 0.00 |
| 26a | INTERNAL REVENUE SERVICE | $ 119,359.61 | $ 0.00 | $ 0.00 |
| 27 | PITNEY BOWES INC | $ 1,262.96 | $ 0.00 | $ 0.00 |
| 29 | COMMONWEALTH EDISON COMPANY | $ 14,168.51 | $ 0.00 | $ 0.00 |
| 31 | JAMES MANSFIELD & SONS INC | $ 8,238.00 | $ 0.00 | $ 0.00 |
| 32 | MIDWEST FORESTREE LLC | $ 2,000.00 | $ 0.00 | $ 0.00 |
| 33 | A.A. CONTE & SON INC. | $ 12,571.30 | $ 0.00 | $ 0.00 |
| 34 | MISSISSIPPI VALLEY EQUIPMENT CO. | $ 1,620.14 | $ 0.00 | $ 0.00 |
| 35 | CHICAGO REGIONAL COUNCIL OF CARPENT | $ 149,177.95 | $ 0.00 | $ 0.00 |
| 36 | AIRGAS NORTH CENTRAL | $ 2,743.81 | $ 0.00 | $ 0.00 |
| 37 | M. T. TRANSIT | $ 48,875.00 | $ 0.00 | $ 0.00 |
| 38 | RIORDAN MCKEE & PIPER | $ 29,684.74 | $ 0.00 | $ 0.00 |
| 39a | WISCONSIN DEPARTMENT OF REVENUE | $ 245.00 | $ 0.00 | $ 0.00 |
| 41a | WILL COUNTY CARPENTER LOCAL 174 BEN | $ 1,036.25 | $ 0.00 | $ 0.00 |
| 42a | WILL COUNTY CARPENTERS LOCAL 174 PE | $ 479.95 | $ 0.00 | $ 0.00 |
| 43a | WILL COUNTY CARPENTERS LOCAL 174 HE | $ 12,680.85 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 44a | LABORERS PENSION & WELFARE FUND | $ 73,455.20 | $ 0.00 | $ 0.00 |
| 45 | CCSFI ACCOUNTING C/O CCMSI | $ 48,656.96 | $ 0.00 | $ 0.00 |
| 46 | HD SUPPLY CONSTRUCTION SUPPLY LTD | $ 4,459.24 | $ 0.00 | $ 0.00 |
| 47 | GALVA FOAM MARINE INDUSTRIES INC | $ 106,144.00 | $ 0.00 | $ 0.00 |
| 48 | QUALITY EXCAVATION INC. | $ 5,560.00 | $ 0.00 | $ 0.00 |
| 49a | MIDWEST OPERATING ENGINEERS WELFARE | $ 4,376.66 | $ 0.00 | $ 0.00 |
| 50a | MIDWEST OPERATING ENGINEERS PENSION | $ 3,206.35 | $ 0.00 | $ 0.00 |
| 51a | MIDWEST OPERATING ENGINEERS RETIREM | $ 454.80 | $ 0.00 | $ 0.00 |
| 52a | OPERATING ENGINEERS LOCAL 150 APPRE | $ 523.03 | $ 0.00 | $ 0.00 |
| 53 | LOCAL 150 U. O. E. VACATION SAVINGS I | $ 151.63 | $ 0.00 | $ 0.00 |
| 54 | M.O.E. CONSTRUCTION INDUSTRY RESEAR | $ 168.00 | $ 0.00 | $ 0.00 |
| 57a | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 480.00 | $ 0.00 | $ 0.00 |
| 59 | LCGLV INC | $ 480.00 | $ 0.00 | $ 0.00 |
| 60 | ATLANTIC-MEECO INC. | $ 12,025.00 | $ 0.00 | $ 0.00 |
| 61a | RICHARD BURGESON | $ 22,605.00 | $ 0.00 | $ 0.00 |
| 62 | A.A. CONTE & SON INC. | $ 12,571.30 | $ 0.00 | $ 0.00 |
| 63 | SUNSOURCE | $ 1,967.19 | $ 0.00 | $ 0.00 |
| 65 | DIMONTE & LIZAK LLC | $ 4,386.07 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 67 | VCNA PRAIRIE ILLINOIS INC D/B/A PR | $ 9,495.38 | $ 0.00 | $ 0.00 |
| 69 | MISSISSIPPI VALLEY EQUIPMENT CO. | $ 1,620.14 | $ 0.00 | $ 0.00 |
| 70 | INTERNAT'L UNION OF OPERATING ENGIN | $ 545.07 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors          $_____ 0.00

Remaining Balance          $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 72 | JAMES STEELE | $ 0.00 | $ 0.00 | $ 0.00 |
| 73 | LABORERS' PENSION AND WELFARE FUNDS | $ 0.00 | $ 0.00 | $ 0.00 |
| 73a | LABORERS' PENSION AND WELFARE FUNDS | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors          $_____ 0.00

Remaining Balance          $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE