# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| THOS. M. MADDEN CO. INC. | § | Case No. 10-18837 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BRENDA PORTER HELMS, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 737,576.10 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 72,783.98 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  97,265.63 | |

3) Total gross receipts of $ 170,049.61  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 170,049.61  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 781,276.57 | $ 117,862.57 | $ 30,145.14 | $ 30,145.14 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 62,002.23 | 62,002.23 | 62,002.23 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 40,721.80 | 35,263.40 | 35,263.40 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 211,051.04 | 556,461.75 | 520,003.93 | 42,638.84 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,027,366.26 | 857,290.51 | 855,382.18 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 2,019,693.87 | $ 1,634,338.86 | $ 1,502,796.88 | $ 170,049.61 |

4)  This case was originally filed under chapter 7 on  04/27/2010 .  The case was pending for 83 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/12/2017                    By:/s/BRENDA PORTER HELMS, TRUSTEE
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 167,644.39 |
| Interest Earned | 1270-000 | 6.22 |
| REFUNDS | 1290-000 | 2,399.00 |
| TOTAL GROSS RECEIPTS | | $ 170,049.61 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First National Bank of Brookfield 9136 Washington Avenue Brookfield, IL 60513 | | 148,346.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | First National Bank of Brookfield 9136 Washington Avenue Brookfield, IL 60513 | | 5,000.00 | NA | NA | 0.00 |
| | First National Bank of Brookfield 9136 Washington Avenue Brookfield, IL 60513 | | 41,513.00 | NA | NA | 0.00 |
| | First National Bank of Brookfield 9136 Washington Avenue Brookfield, IL 60513 | | 110,932.35 | NA | NA | 0.00 |
| | Ford Motor Credit Company Colorado Springs Business Center 9930 Federal Drive Colorado Springs, CO 80921 | | 12,007.53 | NA | NA | 0.00 |
| | Ford Motor Credit Company Colorado Springs Business Center 9930 Federal Drive Colorado Springs, CO 80921 | | 9,974.00 | NA | NA | 0.00 |
| | Ford Motor Credit Company Colorado Springs Business Center 9930 Federal Drive Colorado Springs, CO 80921 | | 11,274.67 | NA | NA | 0.00 |
| | GE Capital 44 Old Ridgebury Road Danbury, CT 06810 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Department of Revenue 101 West Jefferson Street Springfield, IL 62702 | | 10,594.53 | NA | NA | 0.00 |
| | Illinois Department of Revenue 101 West Jefferson Street Springfield, IL 62702 | | 17,278.94 | NA | NA | 0.00 |
| | Internal Revenue Service Mail Stop 5010 230 S. Deaborn Chicago, IL 60604 | | 156,054.74 | NA | NA | 0.00 |
| | Internal Revenue Service Mail Stop 5010 CHI 230 S. Dearborn Street Chicago, IL 60604 | | 75,863.51 | NA | NA | 0.00 |
| | Internal Revenue Service Mail Stop 5010 CHI 230 S. Dearborn Street Chicago, IL 60604 | | 108,854.53 | NA | NA | 0.00 |
| | Mercedes-Benz Financial P.O. Box 900168 Louisville, KY 40290-1680 | | 24,613.04 | NA | NA | 0.00 |
| | Wells Fargo Equipment Finance, Inc NW-5937 P.O. Box 1450 Minneapolis, MN 55485-5934 | | 48,969.26 | NA | NA | 0.00 |
| 28 | DCFS USA L.L.C. | 4110-000 | NA | 23,793.83 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 68 | FIRST NATIONAL BANK OF BROOKFIELD | 4110-000 | NA | 33,568.33 | 0.00 | 0.00 |
| | FIRST NATIONAL BANK OF BROOKFIELD | 4210-000 | NA | 30,145.14 | 30,145.14 | 30,145.14 |
| 2 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 9,097.00 | 0.00 | 0.00 |
| 3 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 10,294.09 | 0.00 | 0.00 |
| 4 | FORD MOTOR CREDIT COMPANY LLC | 4210-000 | NA | 10,964.18 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 781,276.57 | $ 117,862.57 | $ 30,145.14 | $ 30,145.14 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID E. GROCHOCINSKI | 2100-000 | NA | 6,702.48 | 6,702.48 | 6,702.48 |
| THE HELMS LAW FIRM PC | 2100-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| THE HELMS LAW FIRM PC | 2200-000 | NA | 73.00 | 73.00 | 73.00 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 69.98 | 69.98 | 69.98 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | 190.17 | 190.17 | 190.17 |
| Green Bank | 2600-000 | NA | 3,584.76 | 3,584.76 | 3,584.76 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | NA | 671.48 | 671.48 | 671.48 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | NA | 975.00 | 975.00 | 975.00 |
| INNOVALAW PC | 3110-000 | NA | 16,804.00 | 16,804.00 | 16,804.00 |
| INNOVALAW PC | 3120-000 | NA | 522.26 | 522.26 | 522.26 |
| RIORDAN MCKEE & PIPER | 3210-600 | NA | 17,658.10 | 17,658.10 | 17,658.10 |
| RIORDAN MCKEE & PIPER | 3220-000 | NA | 496.00 | 496.00 | 496.00 |
| RIORDAN MCKEE & PIPER, LLC | 3220-610 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| SCOTT HOREWITCH PIDGEON & ABRAMS L | 3410-000 | NA | 8,255.00 | 8,255.00 | 8,255.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 62,002.23 | $ 62,002.23 | $ 62,002.23 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DIMONTE & LIZAK LLC | 6210-160 | NA | 21,992.50 | 21,992.50 | 21,992.50 |
| DIMONTE & LIZAK LLC | 6220-000 | NA | 2,590.96 | 2,590.96 | 2,590.96 |
| INTERNAL REVENUE SERVICE (ADMIN) | 6810-000 | NA | 6,688.89 | 6,688.89 | 6,688.89 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF EMPLOYMENT S | 6820-000 | NA | 9,449.45 | 3,991.05 | 3,991.05 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 40,721.80 | $ 35,263.40 | $ 35,263.40 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andrzej Zacherek 9812 S. McVicker Oak Lawn, IL 60453 | | 1,167.33 | NA | NA | 0.00 |
| | Baudelio Valadez 2534 S. Lawndale Chicago, IL 60623 | | 991.46 | NA | NA | 0.00 |
| | Charlotte Petty 612 S. Devon Ave Elk Grove Village, IL 60007 | | 1,174.59 | NA | NA | 0.00 |
| | Charlotte Petty 612 S. Devon Ave Elk Grove Village, IL 60007 | | 7,240.35 | NA | NA | 0.00 |
| | Christopher Madden 369 Schiller Street Elmhurst, IL 60126 | | 11,108.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Corrinne Flondor P.O. Box 87585 Carol Stream, IL 60188 | | 299.46 | NA | NA | 0.00 |
| | Corrinne Flondor P.O. Box 87585 Carol Stream, IL 60188 | | 91.57 | NA | NA | 0.00 |
| | Dennis Farley 1009 1st Ave Mendota, IL 61342 | | 365.24 | NA | NA | 0.00 |
| | Edward Marshall III P.O. Box 651 Wheaton, IL 60187 | | 353.11 | NA | NA | 0.00 |
| | Gabe Munoz 6347 S. Lamon Avenue Chicago, IL 60638 | | 247.32 | NA | NA | 0.00 |
| | Gerald Heniff 14002 S. Teakwood Dr. Homer Glen, IL 60491 | | 11,552.85 | NA | NA | 0.00 |
| | Gerald Heniff 14002 S. Teakwood Dr. Homer Glen, IL 60491 | | 21,374.39 | NA | NA | 0.00 |
| | Illinois Department Employment Secu 33 South State Street Chicago, IL 60603 | | 38,539.52 | NA | NA | 0.00 |
| | Illinois Department of Revenue 101 West Jefferson Street Springfield, IL 62702 | | 14,286.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Department of Revenue 101 West Jefferson Street Springfield, IL 62702 | | 10,843.90 | NA | NA | 0.00 |
| | Internal Revenue Service Mail Stop 5010 CHI 230 S. Dearborn Street Chicago, IL 60604 | | 12,642.14 | NA | NA | 0.00 |
| | James Steele P.O. Box 87585 Carol Stream, IL 60188 | | 11,084.18 | NA | NA | 0.00 |
| | James Steele P.O. Box 87585 Carol Stream, IL 60188 | | 2,549.15 | NA | NA | 0.00 |
| | Joanna Bulak 444 Cresecent Apt C4 Lombard, IL 60148 | | 695.81 | NA | NA | 0.00 |
| | Joanna Bulak 444 Cresecent Apt C4 Lombard, IL 60148 | | 482.73 | NA | NA | 0.00 |
| | Joe Petrarca 41 W765 Northway Drive Elburn, IL 60119 | | 6,715.97 | NA | NA | 0.00 |
| | Jose Valadez 6525 W 26th Pl Berwyn, IL 60402 | | 4,630.94 | NA | NA | 0.00 |
| | Juvenal Torres 2821 S. Springfield Chicago, IL 60623 | | 657.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Gramza 16604 W. Seneca Drive Lockport, IL 60441 | | 1,982.54 | NA | NA | 0.00 |
| | Michael Sollitt 1563 Mt. Pleasant Winnetka, IL 60093 | | 13.22 | NA | NA | 0.00 |
| | Peter Nickel 502 North Street Lockport, IL 60441 | | 11,195.79 | NA | NA | 0.00 |
| | Peter Nickel 502 North Street Lockport, IL 60441 | | 6,118.27 | NA | NA | 0.00 |
| | Peter Nickel Jr. 13761 S. Portage Ct Plainfield, IL 60544 | | 10,870.95 | NA | NA | 0.00 |
| | Rich Pelletiere 6421 Pershing Road Unit 303 Berwyn, IL 60402 | | 5,986.11 | NA | NA | 0.00 |
| | Robert Madden 545 Lower Brookwood Dr Fontana, WI 53125 | | 7,465.08 | NA | NA | 0.00 |
| | Salvatore Campagna 20W448 Elizabeth Dr Downers Grove, IL 60516 | | 271.42 | NA | NA | 0.00 |
| | Sean Gayhart 504 Bluff Street Lockport, IL 60441 | | 2,084.22 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sean Madden 369 Schiller Street Elmhurst, IL 60126 | | 768.58 | NA | NA | 0.00 |
| | Wisconsin Department of Revenue 2135 Rimrock Road P.O. Box 8981 Madison, WI 53708-8981 | | 2,521.49 | NA | NA | 0.00 |
| | Wisconsin Department of Revenue Box 930931 Milwaukee, WI 53293-0931 | | 2,100.14 | NA | NA | 0.00 |
| | Wisconsin Department of Revenue P.O. Box 8902 Madison, WI 53708-8902 | | 579.43 | NA | NA | 0.00 |
| 19 | ANTHONY PONTANINI | 5300-000 | NA | 4,226.00 | 4,226.00 | 3,472.82 |
| 71 | CHARLOTTE PETTY | 5300-000 | NA | 8,414.94 | 7,240.35 | 5,949.93 |
| 10 | CORRINNE FLONDOR | 5300-000 | NA | 91.57 | 91.57 | 75.25 |
| 20 | GERALD HENIFF | 5300-000 | NA | 11,525.85 | 11,525.85 | 9,471.66 |
| 15 | JAMES STEELE | 5300-000 | NA | 13,633.33 | 11,084.18 | 9,108.70 |
| 14 | JOE PETRARCA | 5300-000 | NA | 4,365.00 | 4,365.00 | 3,587.05 |
| 66 | JOE PETRARCA | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 17 | JOSE VALADEZ | 5300-000 | NA | 5,583.00 | 4,630.94 | 3,805.59 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 44 | LABORERS PENSION & WELFARE FUND | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 9 | MICHAEL GRAMZA | 5300-000 | NA | 5,157.28 | 1,982.54 | 1,629.20 |
| 13 | RICH PELLETIERE | 5300-000 | NA | 5,986.11 | 5,986.11 | 4,919.24 |
| 18 | RICHARD BURGESON | 5300-000 | NA | 11,725.00 | 0.00 | 0.00 |
| 30 | SALVATORE CAMPAGNA | 5300-000 | NA | 271.00 | 271.00 | 222.70 |
| 16 | JOANNA BULAK | 5300-001 | NA | 482.73 | 482.73 | 396.70 |
| 71.1 | CHARLOTTE PETTY | 5400-000 | NA | 1,174.59 | 1,174.59 | 0.00 |
| 10.1 | CORRINNE FLONDOR | 5400-000 | NA | 299.46 | 299.46 | 0.00 |
| 20.1 | GERALD HENIFF | 5400-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| 15.1 | JAMES STEELE | 5400-000 | NA | 2,549.15 | 2,549.15 | 0.00 |
| 16.1 | JOANNA BULAK | 5400-000 | NA | 695.81 | 695.81 | 0.00 |
| 17.1 | JOSE VALADEZ | 5400-000 | NA | 952.06 | 952.06 | 0.00 |
| 44.1 | LABORERS PENSION & WELFARE FUND | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 50 | MIDWEST OPERATING ENGINEERS PENSION | 5400-000 | NA | 2,115.00 | 2,115.00 | 0.00 |
| 51 | MIDWEST OPERATING ENGINEERS RETIREM | 5400-000 | NA | 300.00 | 300.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 49 | MIDWEST OPERATING ENGINEERS WELFARE | 5400-000 | NA | 3,510.00 | 3,510.00 | 0.00 |
| 52 | OPERATING ENGINEERS LOCAL 150 APPRE | 5400-000 | NA | 345.00 | 345.00 | 0.00 |
| 41 | WILL COUNTY CARPENTER LOCAL 174 BEN | 5400-000 | NA | 880.30 | 880.30 | 0.00 |
| 43 | WILL COUNTY CARPENTERS LOCAL 174 HE | 5400-000 | NA | 10,837.95 | 10,837.95 | 0.00 |
| 42 | WILL COUNTY CARPENTERS LOCAL 174 PE | 5400-000 | NA | 6,619.88 | 6,619.88 | 0.00 |
| 5 | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 39,945.44 | 39,945.44 | 0.00 |
| 1 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 22,449.94 | 22,449.94 | 0.00 |
| 26 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 359,986.35 | 359,986.35 | 0.00 |
| 58 | MICHAEL GRAMZA | 5800-000 | NA | 5,157.28 | 0.00 | 0.00 |
| 61 | RICHARD BURGESON | 5800-000 | NA | 11,725.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | NA | 3,731.73 | 3,731.73 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 211,051.04 | $ 556,461.75 | $ 520,003.93 | $ 42,638.84 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A.A. Conte & Son, Inc. 31W007 North Avenue West Chicago, IL 60185-6409 | | 12,571.30 | NA | NA | 0.00 |
| | ADT PO Box 371967 Pittsburgh, PA 15250-7967 | | 1,860.47 | NA | NA | 0.00 |
| | Airgas North Central P.O. Box 802588 Chicago, IL 60680-2588 | | 496.60 | NA | NA | 0.00 |
| | Aldridge Electric, Inc. 844 E. Rockland Road Libertyville, IL 60048 | | 17,902.91 | NA | NA | 0.00 |
| | Alexander X Kuhn & Co 123 W. Front Street Wheaton, IL 60187 | | 13,885.75 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | America Gases Corp. 5439 W. Diversey Ave Chicago, IL 60639 | | 203.58 | NA | NA | 0.00 |
| | American First Aid Services, Inc. 784 Church Rd Elgin, IL 60123 | | 125.00 | NA | NA | 0.00 |
| | Atlantic-Meeco, Inc. P.O. Box 3939 McAlester, OK 74502-3939 | | 12,025.00 | NA | NA | 0.00 |
| | CCSFI Accounting C/O CCMSI Towne Centre Building-2 East Main Danville, IL 61832 | | 16,453.96 | NA | NA | 0.00 |
| | Chicago Carpenters Trust Funds P.O. Box 94432 Chicago, IL 60690 | | 149,177.95 | NA | NA | 0.00 |
| | Citgo Amerifleet P.O. Box 659590 San Antonio, TX 78265-9590 | | 1,938.88 | NA | NA | 0.00 |
| | Com Ed Bill Payment Center Chicago, IL 60668-0001 | | 16,302.74 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ContrAcct Systems Corporation 208 North Washington Street Naperville, IL 60540-4514 | | 1,674.63 | NA | NA | 0.00 |
| | Crowley's Yacht Yard, Inc. 2500 Sourth Corbett Street Chicago, IL 60608 | | 5,094.59 | NA | NA | 0.00 |
| | Doyle Sailmakers 401 N. Damen Ave Chicago, IL 60622 | | 1,103.20 | NA | NA | 0.00 |
| | Era Valdivia Contractors, Inc. 11909 S. Avenue Chicago, IL 60617 | | 11,025.00 | NA | NA | 0.00 |
| | Evans Electric 4146 Warren Avenue Hillside, IL 60162 | | 7,372.58 | NA | NA | 0.00 |
| | Galvafoam Marine Industries, Inc. Rt. 67, Box 19 Camdenton, MO 65020 | | 58,800.00 | NA | NA | 0.00 |
| | Great American Leasing Corp. P.O. Box 660831 Dallas, TX 75266-0831 | | 1,100.00 | NA | NA | 0.00 |
| | Heneghan Wrecking Co. 1321 W. Concord Place Chicago, IL 60622 | | 240.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ice Mountain P.O. Box 856680 Louisville, KY 40285-6680 | | 198.38 | NA | NA | 0.00 |
| | IL Office of the State Fire Marshal Division of Boiler and Pressure 1035 Stevenson Drive Springfield, IL 62703 | | 195.00 | NA | NA | 0.00 |
| | Illinois Aggregate Equipment 1019 East 143rd Street Plainfield, IL 60544 | | 17,853.44 | NA | NA | 0.00 |
| | Illinois Construction Corporation 39W866 Fabyan Parkway Elburn, IL 60119 | | 17,561.24 | NA | NA | 0.00 |
| | IUOE Local 150 Administrative Dues P.O. Box 944727 Chicago, IL 60690-4427 | | 503.37 | NA | NA | 0.00 |
| | James Mansfield & Sons Co., Inc 8100 47th Street Lyons, IL 60534-1836 | | 8,238.00 | NA | NA | 0.00 |
| | Joan Down 137 N. Oak Street Wood Dale, IL 60191 | | 7,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Laborers Pension & Welfare Fund 33367 Treasure Center Chicago, IL 60694-3300 | | 51,095.57 | NA | NA | 0.00 |
| | LCGLV, Inc. 32901 N. Highway 21 Libertyville, IL 60048 | | 480.00 | NA | NA | 0.00 |
| | Local 150 Iuoe Vacation Sav Plan PO Box 74632 Chicago, IL 60675-4632 | | 678.30 | NA | NA | 0.00 |
| | Lucky Locators P.O. Box 28 Bloomingdale, IL 60108 | | 200.00 | NA | NA | 0.00 |
| | M.O.E. Cons Ind Rrsch & Trst Fund P.O. Box 74632 Chicago, IL 60675-4632 | | 225.96 | NA | NA | 0.00 |
| | M.O.E. Pension Fund P.O. Box 74632 Chicago, IL 60675-4632 | | 5,689.35 | NA | NA | 0.00 |
| | M.O.E. REF P.O. Box 74632 Chicago, IL 60625 | | 1,614.50 | NA | NA | 0.00 |
| | M.O.E. Welfare P.O. Box 74632 Chicago, IL 60675-4632 | | 9,441.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M.T. Transit 4450 South Morgan Street Chicago, IL 60609 | | 43,275.00 | NA | NA | 0.00 |
| | Metropolitan Industries, Inc. 37 Forestwood Drive Romeoville, IL 60446-1343 | | 3,311.00 | NA | NA | 0.00 |
| | Meyer Material Company 1819 N. Dot Street McHenry, IL 60051-0511 | | 3,233.83 | NA | NA | 0.00 |
| | Midwest Forestree LLC 566 Rock Road, Unit 1 Dundee, IL 60118 | | 2,000.00 | NA | NA | 0.00 |
| | Midwest Rem Enterprises 2601 W. Lemoyne Street Melrose Park, IL 60160 | | 28,115.43 | NA | NA | 0.00 |
| | Mississippi Valley Equipment Co. 1198 Pershall Road Saint Louis, MO 63137 | | 1,620.14 | NA | NA | 0.00 |
| | Molenhouse Enterprises, Inc. P.O. Box 36 Wheaton, IL 60187 | | 2,147.43 | NA | NA | 0.00 |
| | Nicor Gas P.O. Box 2020 Aurora, IL 60507-2020 | | 4,201.09 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OE Lcl 150 App. Fund P.O. Box 74632 Chicago, IL 60675-4632 | | 928.05 | NA | NA | 0.00 |
| | Office Depot P.O. Box 689020 Des Moines, IA 50368-9020 | | 4,588.20 | NA | NA | 0.00 |
| | O'Leary's Eq & Supply, Inc. 4554 W. North Ave Chicago, IL 60639 | | 5,798.22 | NA | NA | 0.00 |
| | Pat McNally Construction, Inc. 3642 Acorn Lane Franklin Park, IL 60131 | | 3,107.04 | NA | NA | 0.00 |
| | Pro Wrench Truck Service, Inc. 200 South Schmale Road Carol Stream, IL 60188 | | 398.63 | NA | NA | 0.00 |
| | Quality Blueprint, Inc. 622 East St. Charles Road Carol Stream, IL 60188 | | 306.22 | NA | NA | 0.00 |
| | Quality Excavation, Inc. 2432 W. Barry Avenue Chicago, IL 60618 | | 6,360.00 | NA | NA | 0.00 |
| | Richard Burgeson 23150 Foxtail Creek Bonita Springs, FL | | 33,090.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Riordan McKee & Piper 20 N. Wacker Drive Chicago, IL 60606 | | 14,860.00 | NA | NA | 0.00 |
| | Robert Madden 545 Lower Brookwood Dr Fontana, WI 53125 | | 42,000.00 | NA | NA | 0.00 |
| | SCC Group, Inc 1563 Mt. Pleasant Winnetka, IL 60093 | | 310,615.07 | NA | NA | 0.00 |
| | Sewer and Tunnel Miners Union Loc 2 6137 W. Diversey Chicago, IL 60639 | | 772.00 | NA | NA | 0.00 |
| | Southwest Erosion Control 2109 Cash Point Ct. Granbury, TX 76049 | | 993.76 | NA | NA | 0.00 |
| | Suburban Teamsters Pension Fund 7045 N. Western Ave. Chicago, IL 60645 | | 2,178.00 | NA | NA | 0.00 |
| | Suburban Teamsters Welfare Fund 7045 N. Western Ave. Chicago, IL 60645 | | 2,860.00 | NA | NA | 0.00 |
| | Sunsource STS Operating Inc 23851 Network Place Chicago, IL 60673-1238 | | 1,967.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Terry Plumbing 1942 S. Halsted Steet Chicago, IL 60608 | | 699.00 | NA | NA | 0.00 |
| | Visa FNBB CM-4305 P.O. Box 4512 Carol Stream, IL 60197-4512 | | 6,134.34 | NA | NA | 0.00 |
| | Visa FNBB Jr-1509 P.O. Box 77042 Madison, WI 53707-1042 | | 8,343.25 | NA | NA | 0.00 |
| | Wheaton Sanitary District P.O. Box 1389 Wheaton, IL 60187-1389 | | 113.27 | NA | NA | 0.00 |
| | White Cap Construction Supply 4341 Solutions Center Chicago, IL 60677-4341 | | 4,417.60 | NA | NA | 0.00 |
| | Will Co. Carpenters 1403 Essington Road Suite 100 Joliet, IL 60435 | | 38,103.35 | NA | NA | 0.00 |
| 33 | A.A. CONTE & SON INC. | 7100-000 | NA | 12,571.30 | 12,571.30 | 0.00 |
| 62 | A.A. CONTE & SON INC. | 7100-000 | NA | 12,571.30 | 12,571.30 | 0.00 |
| 22 | ADT SECURITY SERVICES | 7100-000 | NA | 1,134.86 | 1,134.86 | 0.00 |
| 23 | ADT SECURITY SERVICES | 7100-000 | NA | 24,124.48 | 24,124.48 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | AIRGAS NORTH CENTRAL | 7100-000 | NA | 2,743.81 | 2,743.81 | 0.00 |
| 24 | ALDRIDGE ELECTRIC INC. | 7100-000 | NA | 18,508.91 | 18,508.91 | 0.00 |
| 7 | AMERICAN FIRST  AID SERVICES INC. | 7100-000 | NA | 128.08 | 128.08 | 0.00 |
| 12 | ATLANTIC-MEECO INC. | 7100-000 | NA | 12,025.00 | 12,025.00 | 0.00 |
| 60 | ATLANTIC-MEECO INC. | 7100-000 | NA | 12,025.00 | 12,025.00 | 0.00 |
| 45 | CCSFI ACCOUNTING C/O CCMSI | 7100-000 | NA | 48,656.96 | 48,656.96 | 0.00 |
| 35 | CHICAGO REGIONAL COUNCIL OF CARPENT | 7100-000 | NA | 149,177.95 | 149,177.95 | 0.00 |
| 29 | COMMONWEALTH EDISON COMPANY | 7100-000 | NA | 14,168.51 | 14,168.51 | 0.00 |
| 65 | DIMONTE & LIZAK LLC | 7100-000 | NA | 4,386.07 | 4,386.07 | 0.00 |
| 47 | GALVA FOAM MARINE INDUSTRIES INC | 7100-000 | NA | 106,144.00 | 106,144.00 | 0.00 |
| 20.2 | GERALD HENIFF | 7100-000 | NA | 9,649.55 | 9,649.55 | 0.00 |
| 11 | GREAT AMERICAN LEASING CORP. | 7100-000 | NA | 8,664.21 | 8,664.21 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 46 | HD SUPPLY CONSTRUCTION SUPPLY LTD | 7100-000 | NA | 4,459.24 | 4,459.24 | 0.00 |
| 57a | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7100-000 | NA | 480.00 | 480.00 | 0.00 |
| 5a | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7100-000 | NA | 1,670.00 | 1,670.00 | 0.00 |
| 1a | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 2,680.32 | 2,680.32 | 0.00 |
| 26a | INTERNAL REVENUE SERVICE | 7100-000 | NA | 119,359.61 | 119,359.61 | 0.00 |
| 40 | INTERNAT'L UNION OF OPERATING ENGIN | 7100-000 | NA | 545.07 | 545.07 | 0.00 |
| 70 | INTERNAT'L UNION OF OPERATING ENGIN | 7100-000 | NA | 545.07 | 545.07 | 0.00 |
| 31 | JAMES MANSFIELD & SONS INC | 7100-000 | NA | 8,238.00 | 8,238.00 | 0.00 |
| 44a | LABORERS PENSION & WELFARE FUND | 7100-000 | NA | 43,067.61 | 43,067.61 | 0.00 |
| 59 | LCGLV INC | 7100-000 | NA | 480.00 | 480.00 | 0.00 |
| 53 | LOCAL 150 U. O. E. VACATION SAVINGS I | 7100-000 | NA | 151.63 | 151.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 37 | M. T. TRANSIT | 7100-000 | NA | 48,875.00 | 48,875.00 | 0.00 |
| 54 | M.O.E. CONSTRUCTION INDUSTRY RESEAR | 7100-000 | NA | 168.00 | 168.00 | 0.00 |
| 25 | METROPOLITAN INDUSTRIES INC. | 7100-000 | NA | 3,311.00 | 3,311.00 | 0.00 |
| 32 | MIDWEST FORESTREE LLC | 7100-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| 8 | MIDWEST FORESTREE LLC | 7100-000 | NA | 2,000.00 | 2,000.00 | 0.00 |
| 50a | MIDWEST OPERATING ENGINEERS PENSION | 7100-000 | NA | 3,206.35 | 3,206.35 | 0.00 |
| 51a | MIDWEST OPERATING ENGINEERS RETIREM | 7100-000 | NA | 454.80 | 454.80 | 0.00 |
| 49a | MIDWEST OPERATING ENGINEERS WELFARE | 7100-000 | NA | 4,376.66 | 4,376.66 | 0.00 |
| 34 | MISSISSIPPI VALLEY EQUIPMENT CO. | 7100-000 | NA | 1,620.14 | 1,620.14 | 0.00 |
| 69 | MISSISSIPPI VALLEY EQUIPMENT CO. | 7100-000 | NA | 1,620.14 | 1,620.14 | 0.00 |
| 52a | OPERATING ENGINEERS LOCAL 150 APPRE | 7100-000 | NA | 523.03 | 523.03 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 27 | PITNEY BOWES INC | 7100-000 | NA | 1,262.96 | 1,262.96 | 0.00 |
| 64 | QUALITY BLUEPRINT INC. | 7100-000 | NA | 778.02 | 778.02 | 0.00 |
| 48 | QUALITY EXCAVATION INC. | 7100-000 | NA | 5,560.00 | 5,560.00 | 0.00 |
| 18a | RICHARD BURGESON | 7100-000 | NA | 22,605.00 | 34,330.00 | 0.00 |
| 61a | RICHARD BURGESON | 7100-000 | NA | 22,605.00 | 22,605.00 | 0.00 |
| 38 | RIORDAN MCKEE & PIPER | 7100-000 | NA | 29,684.74 | 29,684.74 | 0.00 |
| 55 | STATE OF WISCONSIN DEPT OF REVENUE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 63 | SUNSOURCE | 7100-000 | NA | 1,967.19 | 1,967.19 | 0.00 |
| 67 | VCNA PRAIRIE ILLINOIS INC D/B/A PR | 7100-000 | NA | 9,495.38 | 9,495.38 | 0.00 |
| 21 | WELLS FARGO EQUIPMENT FINANCE INC | 7100-000 | NA | 48,745.18 | 48,745.18 | 0.00 |
| 41a | WILL COUNTY CARPENTER LOCAL 174 BEN | 7100-000 | NA | 1,036.25 | 1,036.25 | 0.00 |
| 43a | WILL COUNTY CARPENTERS LOCAL 174 HE | 7100-000 | NA | 12,680.85 | 12,680.85 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 42a | WILL COUNTY CARPENTERS LOCAL 174 PE | 7100-000 | NA | 479.95 | 479.95 | 0.00 |
| 39a | WISCONSIN DEPARTMENT OF REVENUE | 7100-000 | NA | 245.00 | 245.00 | 0.00 |
| 72 | JAMES STEELE | 7200-000 | NA | 13,633.33 | 0.00 | 0.00 |
| 73 | LABORERS' PENSION AND WELFARE FUNDS | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 73a | LABORERS' PENSION AND WELFARE FUNDS | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,027,366.26 | $ 857,290.51 | $ 855,382.18 | $ 0.00 |

Page: 1

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 10-18837 | DRC | Judge: | Donald R Cassling | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
| Case Name: | THOS. M. MADDEN CO. INC. | | | | Date Filed (f) or Converted (c): | 04/27/2010 (f) |
| | | | | | 341(a) Meeting Date: | 01/12/2011 |
| For Period Ending: | 02/12/2017 | | | | Claims Bar Date: | 04/20/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  FIRST NATIONAL BANK ACCOUNTS | 0.00 | 0.00 | | 0.00 | FA |
| 2.  FIFTH THRID CHECKING | 5,376.10 | 5,376.10 | | 0.00 | FA |
| 3.  ACCOUNTS RECEIVABLE | 545,443.25 | 545,443.25 | | 167,644.39 | FA |
| 4.  VEHICLES | 0.00 | 0.00 | | 0.00 | FA |
| 5.  FURNISHINGS & FIXTURES | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 6.  EQUIPMENT | 731,200.00 | 731,200.00 | | 0.00 | FA |
| 7.  REFUNDS                                    (u) | 2,399.00 | 0.00 | | 2,399.00 | FA |
| INT.  Interest Earned                      (u) | Unknown | N/A | | 6.22 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,285,418.35 | $1,283,019.35 | | $170,049.61 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Active
JUST COMMENCING LIQUIDATION OF A/RS; CONVERTED CHAPTER 11; 341 MEETING WAS 1/12/11; LIQUIDATING ASSETS AND SETTLE WITH SECURED
CREDITORS; SOME COLLECTIONS FROM A/Rs PENDING; EMPLOYED SPECIAL COUNSEL TO HANDLE; ONGOING COLLECTION OF RECEIVABLES BY SPECIAL
COUNSEL; SOME MECHANICS LIENS CASES
Collected funds from Plote Construction in Kane county through efforts of Special Counsel.
Some accounts receivable collections pending.
Final tax returns pending in light of no further A/R collections.
it appears that liquidation of accts is completed per disc with special counsel. tax returns pending and then final is able to be filed. est is May 30, 2014
Final estate tax returns mailed 2/14/14.  Need to allow 12 weeks to send prompt determination letter (5/14/14).
Successor Trustee appointed 4/16/14
Successor Trustee filed objections to claims.
TFR submitted to UST 9/15

Initial Projected Date of Final Report (TFR): 06/30/2013          Current Projected Date of Final Report (TFR): 10/30/2015

Exhibit 8

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-18837
Case Name: THOS. M. MADDEN CO. INC.

Taxpayer ID No: XX-XXX7940
For Period Ending: 02/12/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX4665
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/04/11 | 3 | PEPPER CONSTRUCTION 411 LAKE ZURICH ROADBARRINGTON, IL 60010 | A/R | 1121-000 | $64,465.51 | | $64,465.51 |
| 04/08/11 | 7 | UNITED HEALTHCARE SVS INC. 601 BROOKER CREEK BLVDOLDSMAR, FL 34677 | REFUND | 1290-000 | $1,399.00 | | $65,864.51 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.39 | | $65,865.90 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.67 | | $65,867.57 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.53 | | $65,868.10 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.55 | | $65,868.65 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $126.32 | $65,742.33 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.55 | | $65,742.88 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $153.13 | $65,589.75 |
| 09/09/11 | 1001 | FIRST NATIONAL BANK OF BROOKFIELD C/O THE COLLINS LAW FIRM, PC1770 PARK STREET, SUITE 200NAPERVILLE, IL 60563 | PAYMENT OF SECURED LIEN Ordered 9/07/11      4210-000 $-30,145.14 | 4210-000 | | $30,145.14 | $35,444.61 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fees Adjustment | 2600-000 | | ($4.51) | $35,449.12 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.40 | | $35,449.52 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $103.80 | $35,345.72 |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.29 | | $35,346.01 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $70.21 | $35,275.80 |

Page Subtotals: $65,869.89 $30,594.09

Case 10-18837  Doc 312  Filed 03/06/17  Entered 03/06/17 14:09:35  Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document  Page 32 of 41

Exhibit 9

Case No: 10-18837
Case Name: THOS. M. MADDEN CO. INC.

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX4665
Money Market Account

Taxpayer ID No: XX-XXX7940
For Period Ending: 02/12/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/22/11 | | SPILOTRO LAW GROUP, LLC | ADVANCE TO COVER COURT COSTS TO SPECIAL COUNSEL | 3220-610 | | ($1,000.00) | $36,275.80 |
| 11/22/11 | 1002 | RIORDAN MCKEE & PIPER, LLC 20 N WACKER DRIVESUITE 910CHICAGO, IL 60606      3220-610      $-1,000.00 | ADVANCE TO SPECIAL COUNSEL TO COVER COURT COSTS | 3220-610 | | $1,000.00 | $35,275.80 |
| 11/22/11 | 1003 | SPILOTRO LAW GROUP, LLC 2551 N CLARK STREETSUITE 405CHICAGO, IL 60614 3220-610      $-1,000.00 | ADVANCE TO COVER COURT COSTS TO SPECIAL COUNSEL | 3220-610 | | $1,000.00 | $34,275.80 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.28 | | $34,276.08 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $77.32 | $34,198.76 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.28 | | $34,199.04 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $70.61 | $34,128.43 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.28 | | $34,128.71 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $74.60 | $34,054.11 |
| 02/07/12 | | Transfer to Acct # xxxxxx3701 | Transfer of Funds | 9999-000 | | $34,054.11 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $65,870.73 | $65,870.73 |
| Less: Bank Transfers/CD's | $0.00 | $34,054.11 |
| Subtotal | $65,870.73 | $31,816.62 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $65,870.73 | $31,816.62 |

Page Subtotals:  $0.84  $35,276.64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 10-18837 | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
|---|---|---|---|
| Case Name: THOS. M. MADDEN CO. INC. | | Bank Name: The Bank of New York Mellon | |
| | | Account Number/CD#: XXXXXX4666 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX7940 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/12/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:                    $0.00          $0.00

Case 10-18837   Doc 312   Filed 03/06/17   Entered 03/06/17 14:09:35   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 34 of 41

Case No: 10-18837                                                    Trustee Name: BRENDA PORTER HELMS, TRUSTEE        Exhibit 9
Case Name: THOS. M. MADDEN CO. INC.                                  Bank Name: GREEN BANK
                                                                     Account Number/CD#: XXXXXX3701
                                                                     DDA
Taxpayer ID No: XX-XXX7940                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/12/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/12 | | Transfer from Acct # xxxxxx4665 | Transfer of Funds | 9999-000 | $34,054.11 | | $34,054.11 |
| 02/10/12 | 5001 | INTERNATIONAL SURETIES, LTD | Bond#016026455  Tern: 2/1/12 to 2/01/13        2300-000 $-30.28 | 2300-000 | | $30.28 | $34,023.83 |
| 02/29/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $40.74 | $33,983.09 |
| 03/30/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $56.60 | $33,926.49 |
| 04/30/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $51.21 | $33,875.28 |
| 05/31/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $54.66 | $33,820.62 |
| 06/29/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $54.57 | $33,766.05 |
| 07/03/12 | 3 | CAROL STREAM PARTNERS P.O. BOX 88943CAROL STREAM, IL 60188- | SETTLEMENT PER ORDER OF 6/22/12 | 1121-000 | $34,530.43 | | $68,296.48 |
| 07/31/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $101.26 | $68,195.22 |
| 08/31/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $120.69 | $68,074.53 |
| 09/28/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $95.67 | $67,978.86 |
| 10/31/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $109.69 | $67,869.17 |
| 11/30/12 | | Green Bank 401 GreenbriarHouston, TX  77098 | Bank Service Fee | 2600-000 | | $113.05 | $67,756.12 |
| 12/31/12 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $102.28 | $67,653.84 |
| 01/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $109.17 | $67,544.67 |

Page Subtotals:                    $68,584.54        $1,039.87

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-18837 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | |
| Case Name: THOS. M. MADDEN CO. INC. | Bank Name: GREEN BANK | |
| | Account Number/CD#: XXXXXX3701 | |
| | DDA | |
| Taxpayer ID No: XX-XXX7940 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/13 | 5002 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | Bond#016026455 2300-000          $-63.99 | 2300-000 | | $63.99 | $67,480.68 |
| 02/28/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $98.44 | $67,382.24 |
| 03/29/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $108.73 | $67,273.51 |
| 04/15/13 | 3 | PLOTE CONSTRUCTION INC. 1100 BRANDT DRIVEHOFFMAN ESTATES, IL  60192 | PLOTE SETTLEMENT PAYMENT | 1121-000 | $18,648.45 | | $85,921.96 |
| 04/26/13 | 3 | DAVID RICKERT, KANE COUNTY TREASURE 719 SOUTH BATAVIA AVENUEGENEVA, IL  60134 | SETTLEMENT | 1121-000 | $50,000.00 | | $135,921.96 |
| 04/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $124.82 | $135,797.14 |
| 05/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $233.27 | $135,563.87 |
| 06/11/13 | 5005 | CORNELIUS RIORDAN 20 N. Wacker Drive Chicago, IL  60606 | Special Counsel fees and | | | $18,154.10 | $117,409.77 |
| | | RIORDAN MCKEE & PIPER | Special Counsel fees and          ($17,658.10) | 3210-000 | | | |
| | | RIORDAN MCKEE & PIPER | Special Counsel fees and          ($496.00) | 3220-000 | | | |
| 06/28/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $186.24 | $117,223.53 |
| 07/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $189.16 | $117,034.37 |
| 08/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX  77092 | Bank Service Fee | 2600-000 | | $201.04 | $116,833.33 |

|  | | Page Subtotals: | | | $68,648.45 | $19,359.79 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-18837 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | |
| Case Name: THOS. M. MADDEN CO. INC. | Bank Name: GREEN BANK | |
| | Account Number/CD#: XXXXXX3701 | |
| | DDA | |
| Taxpayer ID No: XX-XXX7940 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $170.28 | $116,663.05 |
| 10/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $188.25 | $116,474.80 |
| 11/29/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $187.95 | $116,286.85 |
| 12/31/13 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $181.59 | $116,105.26 |
| 01/31/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $199.44 | $115,905.82 |
| 02/28/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $168.93 | $115,736.89 |
| 03/31/14 | | Green Bank US Trustee Services2900 North Loop West, Suite 200Houston, TX 77092 | Bank Service Fee | 2600-000 | | $174.71 | $115,562.18 |
| 04/02/14 | 5004 | INTERNATIONAL SURETIES, LTD 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | Blanket bond #016026455 2/01/14 to 2/10/15          2300-000 $-95.90 | 2300-000 | | $95.90 | $115,466.28 |
| 04/30/14 | | GREEN BANK | Bank Service Fee | 2600-000 | | $162.32 | $115,303.96 |
| 05/02/14 | | Transfer to Acct # XXXXXX3573 | Bank Funds Transfer | 9999-000 | | $115,303.96 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | $137,232.99 | $137,232.99 | |
| Less: Bank Transfers/CD's | $34,054.11 | $115,303.96 | |
| Subtotal | $103,178.88 | $21,929.03 | |
| Less: Payments to Debtors | $0.00 | $0.00 | |
| Net | $103,178.88 | $21,929.03 | |

Page Subtotals:                $0.00        $116,833.33

Case 10-18837   Doc 312   Filed 03/06/17   Entered 03/06/17 14:09:35   Desc Main
Document      Page 37 of 41

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 10-18837 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
| Case Name: THOS. M. MADDEN CO. INC. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3573 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX7940 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/12/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/02/14 | | Transfer from Acct # XXXXXX3701 | Bank Funds Transfer | 9999-000 | $115,303.96 | | $115,303.96 |
| 02/06/15 | 10001 | INNOVALAW P.C> | ATTORNEY FEES | 3210-000 | | $16,804.00 | $98,499.96 |
| 02/06/15 | 10002 | INNOVALAW P.C. | attorney expenses | 3220-000 | | $522.26 | $97,977.70 |
| 02/19/15 | 10003 | ARTHUR B. LEVINE COMPANY | bond premium | 2300-000 | | $69.98 | $97,907.72 |
| 07/20/15 | 7 | Spilotro Law Group | return of retainer | 1290-000 | $1,000.00 | | $98,907.72 |
| 09/07/16 | 10004 | OFFICE OF THE U.S. TRUSTEE 219 South Dearborn St. Room 873 Chicago, IL 60606 | Final distribution to claim 56 representing a payment of 100.00 % per court order. | 2950-000 | | $975.00 | $97,932.72 |
| 09/07/16 | 10005 | SCOTT HOREWITCH PIDGEON & ABRAMS L 2150 E Lake Cook Road Suite 560 Buffalo Grove, IL 60089 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $8,255.00 | $89,677.72 |
| 09/07/16 | 10006 | DIMONTE & LIZAK LLC 216 W. Higgins Road Park Ridge, IL 60068 | Distribution | | | $24,583.46 | $65,094.26 |
| | | DIMONTE & LIZAK LLC | Final distribution representing a payment of 100.00 % per court order. ($21,992.50) | 6210-160 | | | |
| | | DIMONTE & LIZAK LLC | Final distribution representing a payment of 100.00 % per court order. ($2,590.96) | 6220-000 | | | |
| 09/07/16 | 10007 | BRENDA PORTER HELMS 3400 W. LAWRENCE AVENUE CHICAGO, IL 60625 | Distribution | | | $5,073.00 | $60,021.26 |
| | | BRENDA PORTER HELMS | Final distribution representing a payment of 100.00 % per court order. ($5,000.00) | 2100-000 | | | |
| | | BRENDA PORTER HELMS | Final distribution representing a payment of 100.00 % per court order. ($73.00) | 2200-000 | | | |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 37)* | Page Subtotals: | $116,303.96 | $56,282.70 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-18837
Case Name: THOS. M. MADDEN CO. INC.

Taxpayer ID No: XX-XXX7940
For Period Ending: 02/12/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3573
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/07/16 | 10008 | DAVID E. GROCHOCINSKI 1900 Ravinia Place Orland Park, IL  60462 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $6,702.48 | $53,318.78 |
| 09/07/16 | 10009 | INTERNAL REVENUE SERVICE (ADMIN) POB 7346 Philadelphia, PA  19101 | Final distribution to claim 74 representing a payment of 100.00 % per court order. | 6810-000 | | $6,688.89 | $46,629.89 |
| 09/07/16 | 10010 | ILLINOIS DEPARTMENT OF EMPLOYMENT S 33 South State Street Chicago, IL  60603 | Distribution | | | $3,991.05 | $42,638.84 |
| | | ILLINOIS DEPARTMENT OF EMPLOYMENT S | Final distribution to claim 6 ($3,798.49) representing a payment of 100.00 % per court order. | 6820-000 | | | |
| | | ILLINOIS DEPARTMENT OF EMPLOYMENT S | Final distribution to claim 57 ($192.56) representing a payment of 100.00 % per court order. | 6820-000 | | | |
| 09/07/16 | 10011 | MICHAEL GRAMZA 16604 W. Seneca Drive Lockport, IL  60441 | Final distribution to claim 9 representing a payment of 82.18 % per court order. | 5300-000 | | $1,629.20 | $41,009.64 |
| 09/07/16 | 10012 | CORRINNE FLONDOR P.O. Box 87585 Carol Stream, IL  60188 | Final distribution to claim 10 representing a payment of 82.18 % per court order. | 5300-000 | | $75.25 | $40,934.39 |
| 09/07/16 | 10013 | RICH PELLETIERE 6421 Pershing Road Unit 303 Berwyn, IL  60402 | Final distribution to claim 13 representing a payment of 82.18 % per court order. | 5300-000 | | $4,919.24 | $36,015.15 |
| 09/07/16 | 10014 | JOE PETRARCA 41 W765 Northway Drive Elburn, IL  60119 | Final distribution to claim 14 representing a payment of 82.18 % per court order. | 5300-000 | | $3,587.05 | $32,428.10 |
| 09/07/16 | 10015 | JAMES STEELE 4509 Elm St Downers Grove, IL  60515 | Final distribution to claim 15 representing a payment of 82.18 % per court order. | 5300-000 | | $9,108.70 | $23,319.40 |
| 09/07/16 | 10016 | JOANNA BULAK 444 Cresecent Apt C4 Lombard, IL  60148 | Final distribution to claim 16 representing a payment of 82.18 % per court order. | 5300-001 | | $396.70 | $22,922.70 |
| 09/07/16 | 10017 | JOSE VALADEZ 6525 W 26th Pl Berwyn, IL  60402 | Final distribution to claim 17 representing a payment of 82.18 % per court order. | 5300-000 | | $3,805.59 | $19,117.11 |

Page Subtotals:       $0.00       $40,904.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 10-18837 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: THOS. M. MADDEN CO. INC. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3573 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX7940 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 02/12/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/07/16 | 10018 | ANTHONY PONTANINI 873 N. Cambden Lane South Elgin, IL  60177 | Final distribution to claim 19 representing a payment of 82.18 % per court order. | 5300-000 | | $3,472.82 | $15,644.29 |
| 09/07/16 | 10019 | GERALD HENIFF 14002 S. Teakwood Dr. Homer Glen, IL  60491 | Final distribution to claim 20 representing a payment of 82.18 % per court order. | 5300-000 | | $9,471.66 | $6,172.63 |
| 09/07/16 | 10020 | SALVATORE CAMPAGNA 20W448 Elizabeth Dr Downers Grove, IL  60516 | Final distribution to claim 30 representing a payment of 82.18 % per court order. | 5300-000 | | $222.70 | $5,949.93 |
| 09/07/16 | 10021 | CHARLOTTE PETTY 612 S. Devon Ave Elk Grove Village, IL  60007 | Final distribution to claim 71 representing a payment of 82.18 % per court order. | 5300-000 | | $5,949.93 | $0.00 |
| 10/03/16 | 10016 | JOANNA BULAK 444 Cresecent Apt C4 Lombard, IL  60148 | Final distribution to claim 16 representing a payment of 82.18 % per court order. Reversal check returned in mail as undeliverable | 5300-001 | | ($396.70) | $396.70 |
| 10/03/16 | 10022 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5300-001 | | $396.70 | $0.00 |
| 12/06/16 | 10012 | CORRINNE FLONDOR P.O. Box 87585 Carol Stream, IL  60188 | Final distribution to claim 10 representing a payment of 82.18 % per court order. Reversal | 5300-000 | | ($75.25) | $75.25 |
| 12/06/16 | 10021 | CHARLOTTE PETTY 612 S. Devon Ave Elk Grove Village, IL  60007 | Final distribution to claim 71 representing a payment of 82.18 % per court order. Reversal | 5300-000 | | ($5,949.93) | $6,025.18 |
| 12/07/16 | 10023 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $6,025.18 | $0.00 |
| | | CHARLOTTE PETTY | Final distribution to claim 71        ($5,949.93) representing a payment of 82.18 % per court order. | 5300-001 | | | |
| | | CORRINNE FLONDOR | Final distribution to claim 10        ($75.25) representing a payment of 82.18 % per court order. | 5300-001 | | | |

| | | | | | Page Subtotals: | $0.00 | $19,117.11 |
|---|---|---|---|---|---|---|---|

Exhibit 9

| | COLUMN TOTALS | $116,303.96 | $116,303.96 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $115,303.96 | $0.00 |
| | Subtotal | $1,000.00 | $116,303.96 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $1,000.00 | $116,303.96 |

Page Subtotals:                    $0.00            $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3573 - Checking - Non Interest | $1,000.00 | $116,303.96 | $0.00 |
| XXXXXX3701 - DDA | $103,178.88 | $21,929.03 | $0.00 |
| XXXXXX4665 - Money Market Account | $65,870.73 | $31,816.62 | $0.00 |
| XXXXXX4666 - Checking Account | $0.00 | $0.00 | $0.00 |
| | $170,049.61 | $170,049.61 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $170,049.61 |
| Total Gross Receipts: | $170,049.61 |